## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF OKLAHOMA

In Re:                              )
                                    )
**Express Integrated Technologies, LLC,**     )          **Case No. 16-12042-M**
                                    )          **Chapter 7**
                                    )
           Debtor.                  )

### APPLICATION FOR INTERIM APPROVAL AND PAYMENT OF
### ATTORNEY FEES AND REIMBURSEMENT OF EXPENSES
### AND NOTICE OF OPPORTUNITY FOR HEARING
### (Riggs, Abney)

Scott P. Kirtley, Trustee applies to this Court to approve and authorize payment of the:

    a.   interim attorney fees of the law firm of Riggs, Abney, Neal, Turpen, Orbison & Lewis

        (**"Riggs Abney"**) rendered on behalf of him as Trustee in the amount of $163,400.50,

        and

    b.   reimbursement of Riggs Abney's out-of-pocket expenses in the amount of $79,344.50.

In support of this Application, the Trustee would show the Court as follows.

### Background Information

1.     The above-captioned bankruptcy case was instituted by the filing of Voluntary Petition

for Relief under Chapter 7 of the United States Bankruptcy Code on November 9, 2016.

2.     Scott P. Kirtley is the duly appointed, qualified and acting Trustee of this case.

3.     On November 10, 2016, the Trustee filed his Application to Employ Scott P. Kirtley

and Riggs Abney as attorneys for the Trustee.

4.     On December 1, 2016, this Court entered an Order authorizing the Trustee's retention

of Riggs Abney.

5.     Riggs Abney has been paid $29,003.00 for reimbursement of out of pocket expenses

pursuant to the Order Approving and Authorizing Payment (1) of Auctioneer's Commission, and (2)

1

Administrative Expenses of Auctioneer and Trustee dated August 29, 2017.

6.      No attorney's fees have been paid to Riggs Abney.

7.      The services rendered by Riggs Abney in this Application cover the time period of November 10, 2016 to December 10, 2020.

8.      The services performed and the results obtained by Riggs Abney on behalf of the Trustee are:

    a.    When EIT commenced this bankruptcy case, it had five (5) works in progress ranging from 50% to 99% completion. Riggs Abney assisted the Trustee in the identification, preservation, collection and sale of these projects in which the estate received $3,874,968.24 and eliminated breach of contract claims against the estate.

    b.    Assisted the Trustee in the preservation records (paper and electronic), insurance and corporate premises of the EIT.

    b.    Prepared the Schedules, Statement of Financial Affairs and Creditors' Matrix.

    c.    Negotiated compromise with BNP Paribas (**"BNPP"**) which held a secured claim of $30,563,191.66 secured by all assets of EIT and four associated cases (Express Group Holdings, LLC; CCCG, LLC; Express Metal Fabricators, LLC; and ST2, LLC) so that unsecured creditors of each case shall receive a five percent (5%) distribution based upon the net funds recovered by the Trustee from BNPP's collateral.

    d.    Collected accounts receivable and corporate accounts in the amount of $331,249.78.

    e.    Negotiated the public auction of the vehicles and private sale of the office furniture for $46,000.00.

    f.    Reviewed 29 proofs of claim and filed appropriate objections in which $2,375,268.78 of claims were disallowed. The allowed priority and general unsecured creditors are estimated in the amount of $170,854.94. Contemporaneously, with the filing of this

Interim Fee Application, the Trustee has filed a Motion to authorize the payment of the allowed unsecured claims in full.

g.   Riggs Abney reviewed all of the transfers made by EIT in the 90 days before the commencement of this case.   The transfers for the one-year period before the commencement of the case were also reviewed to ensure no "insider" payments and to determine what might be considered ordinary course of business payments.   After this review, 33 entities were identified to have received preferential transfers.   Riggs Abney recovered $68,284.29 by payment from demand letters, settlement without commencing adversary proceedings, and resolution through adversary proceedings. Several of the entities identified as to have received a preferential transfer were abandoned because they provided sufficient documentation for a new value or ordinary course of business defenses, or proved to be uncollectable.

h.   There are at least three matters in which Riggs Abney is still working on in this case: (i) assisting with the completion of the final tax return, the application to approve and pay the Trustee's accountant, and preparation of 11 U.S.C. Section 505(b) letters requesting a prompt audit of the tax returns; (ii) assisting with the abatement of a disputed tax penalty; (iii) termination and liquidation of the 401(k) plan.

9.   Riggs, Abney has kept contemporaneous and meticulous time records of the services performed.   Riggs Abney separated its time entries as to general matters and preference matters because BNPP did not have a security interest in the preferential transfers recovered by the Trustee. **Exhibit "A"** reflects the services rendered for general matters which compensation is sought, including the date the services were rendered, and the amount of time spent on each entry.   **Exhibit "B"** reflects the services rendered for preference matters which compensation is sought, including the date the services were rendered, and the amount of time spent on each entry.

3

10.     A summary of those persons who performed services, the amount of hours expended and corresponding hourly rates is:

**General Matters**

| Attorney/Initials | Total Time | Reductions | Net Time | Rate | Amount |
|---|---|---|---|---|---|
| Scott P. Kirtley/SPK | 537.60 | 203.70 | 333.90 | $325.00 | $108,517.50 |
| Karen Carden Walsh/KCW | 61.60 | 17.40 | 44.20 | $275.00 | $12,155.00 |
| K. Blair Pallarez/KBH | 5.65 | 0.00 | 5.65 | $200.00 | $1,130.00 |
| Debbie W. Justice/DWJ | 21.45 | 11.95 | 9.50 | $95.00 | $902.50 |
| W. Jamey Iceberg/WJI | 13.75 | 0.50 | 13.25 | $150.00 | $1,987.50 |
| Robert P. Skeith/RPS | 7.30 | 0.00 | 7.30 | $325.00 | $2,372.50 |
| Jan S. Dumont/JSD | 0.75 | 0.00 | 0.75 | $325.00 | $243.75 |
| **TOTALS** | **648.10** | **233.35** | **414.55** | | **$127,308.75** |

Compensation is sought in the amount of $127,308.75 for general matters.

The out of pocket expenses incurred by Riggs Abney for general matters are itemized in Exhibit "A" (page 40) and total $78,164.13.

**Preference Matters**

| Attorney/Initials | Total Time | Reductions | Net Time | Rate | Amount |
|---|---|---|---|---|---|
| Scott P. Kirtley/SPK | 57.45 | 17.90 | 39.55 | $325.00 | $12,853.75 |
| Karen Carden Walsh/KCW | 26.20 | 1.75 | 24.45 | $275.00 | $6,723.75 |
| K. Blair Pallarez/KBH | 5.80 | 1.70 | 4.10 | $45.00 | $184.50 |
| K. Blair Pallarez/KBH | 95.55 | 14.40 | 81.15 | $200.00 | $16,230.00 |
| Debbie W. Justice/DWJ | 1.05 | 0.00 | 1.05 | $95.00 | $99.75 |
| **TOTALS** | **186.05** | **35.75** | **150.30** | | **$36,091.75** |

Compensation is sought in the amount of $36,091.75 for preference matters.

The out of pocket expenses incurred by Riggs Abney for preference matters are itemized in Exhibit "B" (pages 18-19) and total $1,180.37.

11.     Robert P. Skeith is a 1994 graduate of University of Tulsa School of Law.  Mr. Skeith's practice focuses on commercial litigation and business transactions.  He is of counsel with Riggs Abney since 2015. His hourly rate is $350.00, but it was $325.00 at the time services were performed.

12.    W. Jamey Iceberg is the IT Director for Riggs Abney.  Mr. Iceberg assists litigation and transaction attorneys with computer and electronic discovery.  Mr. Iceberg's hourly rate is $150.00.

13.    K. Blair Pallarez, formerly Hand, graduated from the University of Tulsa School of Law in May, 2018.  While she was a J.D. candidate, she worked at Riggs Abney as an intern.  As an intern Ms. Hand's hourly rate was $45.00.  After graduation, Ms. Hand accepted an associate position at Riggs Abney. Her hourly rate is $200.00.

14.    Janet S. Dumont is a 1987 graduate of University Tulsa School of Law.  Ms. Dumont's practice focuses primarily in employee benefits and health care law.  She is a shareholder of Riggs Abney and has worked for Riggs Abney since 1987. Her hourly rate is $350.00, but reduced to $325.00 for this matter.

15.    The reductions made by Riggs Abney constitute (a) services rendered that could be considered duties of the Trustee, (b) duplication, (c) billing judgment and (d) other factors.

## Legal Authority

16.    The Trustee's request for approval and payment of Riggs Abney's attorney's fees is sought pursuant to 11 U.S.C. Section 330 and Bankruptcy Rule 2016(a) as reasonable compensation for actual and necessary services rendered:

> based on the nature, the extent and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under this title.

11 U.S.C. Section 330(a).

17.    As stated in Ramos v. Lamm, 713 F.2d 546, 552 (10th Cir. 1983), "the most useful starting point for determining a reasonable fee is the number of hours reasonable expended on the litigation multiplied by a reasonable hourly rate."  Thus, Riggs Abney has kept meticulous, contemporaneous time records revealing all of the hours for which compensation is requested and how those hours are allocated to specific tasks.

5

18.     The hourly rates charged by Riggs Abney are reasonable in light of the charges of attorneys of comparable skill and experience practicing in the Northern District of Oklahoma. The hourly rates charged are also reasonable in relationship to the task performed by the specific attorney. The fees sought herein are commensurate with professional fees in non-bankruptcy cases, thereby providing sufficient economic incentive to practice in bankruptcy courts. In re McCombs, 751 F.2d 286 (8th Cir. 1984).

## NOTICE OF OPPORTUNITY FOR HEARING

**Your rights may be affected. You should read this document carefully and consult your attorney about your rights and the effect of this document.** If you do not want the Court grant the requested relief, or you wish to have your views considered, you must file a written response or objection to the requested relief with the Clerk of the United States Bankruptcy Court for the Northern District of Oklahoma, 224 South Boulder, Tulsa, Oklahoma 74103, no later than twenty-four (24) days from the date of filing of this request for relief. You should also mail a filed-stamped copy of your response or objection to the undersigned movant/movant's attorney [and others who are required to be served] and file a certificate of service with the Court. If no response or objection is timely filed, the Court may grant the requested relief without a hearing or further notice. **The twenty-four (24) day period includes the 3 days allowed for mailing provided for in Rule 9006(f) Fed. R. Bankr. Proc.**

**WHEREFORE,** Scott P. Kirtley, Trustee prays for the approval of the interim attorney's fees for Riggs Abney in the amount of $163,400.50, reimbursement of out of pocket expenses incurred by Riggs Abney in the amount of $79,344.50, and that he be authorized to pay the same upon approval by this Court.

*Dated this* __18__ *day of December, 2020.*

RIGGS, ABNEY, NEAL, TURPEN,
ORBISON & LEWIS

*Scott P. Kirtley*

Scott P. Kirtley          OBA No. 11388
502 West 6th Street
Tulsa, Oklahoma   74119-1010
(918) 587-3161
Fax (918) 587-9708
skirtley@riggsabney.com

*Attorneys for Trustee*

6

Page | 1

# RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS

502 W. 6th Street
Tulsa, OK 74119
(918) 587-3161

Scott Kirtley, Trustee                                        December 10, 2020
502 W. 6th St
Tulsa, Ok  74119

RE:  Bankruptcy of Express Integrated
Technologies 182-2052



## PROFESSIONAL SERVICES

| Date | Att. | Service Performed | Time | Reduction | Amount |
|------|------|-------------------|------|-----------|--------|
| 11/09/16 | SPK | Telephone conference call with Sid Swinson regarding recovery of work in progress re: SWAS. | 0.25 | 0.25 | 0.00 |
| | SPK | Telephone conference call with Neal Tomlins regarding building security. | 0.40 | 0.40 | 0.00 |
| 11/10/16 | DWJ | Draft application to employ counsel. | 0.25 | | 23.75 |
| | SPK | Secure leased premises at headquarters. | 2.20 | 2.20 | 0.00 |
| | SPK | Inspect and photograph office furniture, equipment and vehicles. | 0.80 | 0.80 | 0.00 |
| | SPK | Conference with Dave Ciciponi and Dawn Roberts regarding commercial lease of Tulsa location. | 0.40 | | 130.00 |
| 11/11/16 | SPK | Exchange e-mails with Sid Swinson regarding S&W Supply work in progress. | 0.40 | | 130.00 |
| | SPK | Conference with John Hare and others regarding purchase of Tulsa business assets and work in progress at Big Cabin and Locust Grove. | 1.50 | | 487.50 |
| 11/14/16 | SPK | Quick e-mail to GE regarding plan to sell work in progress. | 0.10 | | 32.50 |
| | SPK | Review e-mail from GE, detailed, about its work in progress. | 2.20 | | 715.00 |
| | SPK | Review Pitney Bowes lease and request for equipment. | 0.50 | | 162.50 |
| | SPK | Exchange e-mails with Sid Swinson regarding S&W work in progress and plant inspections in Locust Grove and Utah | 0.30 | | 97.50 |
| 11/15/16 | SPK | Forward Gordon Brothers contact information to Andy Turner. | 0.10 | | 32.50 |
| | SPK | Review e-mail of Clayton Ketes regarding Constellation New Energy work in progress. | 0.20 | | 65.00 |
| | SPK | Consultation with Philip Childers regarding terms of global purchase. | 0.60 | | 195.00 |
| | SPK | Consultation with Matt regarding S&W work in progress (inspection and denial of his intent to remove work in progress). | 0.40 | | 130.00 |
| | SPK | Exchange e-mails with Dawn Roberts regarding prospective tenant | 0.20 | | 65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | inspection of leased premises. | | | |
| | SPK | Telephone conference call with Dean Glover of Miratch regarding asset purchase. | 0.20 | | 65.00 |
| 11/16/16 | SPK | Telephone conference call with Ulos Anderson regarding global proposal by Gordon Brothers. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Steve Curnuttee regarding drop box access of EIT records. | 0.20 | | 65.00 |
| | SPK | E-mail Glenn Reisman regarding GE work in progress. | 0.10 | | 32.50 |
| | SPK | Conference with John Hare and Mike Housley regarding offers on St. George and EIT intangibles. | 2.00 | | 650.00 |
| 11/17/16 | SPK | Telephone conference call with Steve Harris and Rennel Berrie of Flour Canada regarding steam generator that is complete. | 0.50 | | 162.50 |
| | SPK | Verify wire receipt from Phoenix Industrial. | 0.10 | 0.10 | 32.50 |
| | SPK | Telephone conference call with Glen Selby regarding costs to prepare books. | 0.30 | 0.30 | 97.50 |
| 11/18/16 | SPK | Two (2) telephone conference calls with Ulos Anderson regarding global bid for all assets -- $3.75 million is too low even as a Stalking Horse. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Glenn Reisman regarding GE work in progress. | 0.20 | | 65.00 |
| | SPK | E-mail Andy Turner regarding lackluster bids from Gordon Brothers and PPL Group. | 0.10 | | 32.50 |
| | SPK | Review Tiger Group Request to bid. | 0.10 | | 32.50 |
| | SPK | Conference with Glenn Selby regarding asset sale proposals. | 0.50 | | 162.50 |
| 11/21/16 | KCW | Draft Application to Extend Time to File Schedules and SOFA | 0.15 | | 41.25 |
| 11/22/16 | SPK | Conference with Andy Turner regarding work in progress and sale offers. | 0.50 | | 162.50 |
| 11/23/16 | SPK | Exchange e-mails with Ulos Anderson and Gordon Brothers, regarding price breakout and review of letter of intent. | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Mike Harris regarding Fluor and its equipment that has been paid for. | 0.30 | | 97.50 |
| | SPK | Review Fluor payment documents | 0.50 | | 162.50 |
| | SPK | Telephone conference call with John Hare regarding status of offers. | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Phil Booz with GE regarding sale of work in progress and schedule equipment inspection. | 0.30 | | 97.50 |
| 11/28/16 | SPK | Review 2004 Exam Motion and Orders regarding Constellation | 0.50 | | 162.50 |
| | SPK | Conference with Sid Swinson and Andy Turner with Shon Hopkins regarding S&W work in progress | 1.00 | | 325.00 |
| | SPK | Conference with Andy Turner and Shon Hopkins regarding Fluor and Constellation work in progress | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Judy Budtz regarding appraisals for PPI Group | 0.10 | 0.10 | 0.00 |
| 11/29/16 | SPK | Telephone John Hare and Phil Childers regarding GE and S&W work in progress | 0.50 | | 162.50 |
| 11/30/16 | SPK | Conference with Jamey Iceberg to preserve computer system and financial data. | 1.50 | | 487.50 |
| | SPK | Research and draft Objection to Notice of Intent by Toyo to pay lien claim and offset against EIT | 3.00 | | 975.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with Canadian attorney regarding retention and status of Toyo litigation | 0.50 | | 162.50 |
| | SPK | Analyze Compromise offer by S&W | 0.50 | | 162.50 |
| | WJI | Consult with SPK regarding technical (computers and stored information) aspects of case. | 1.50 | | 225.00 |
| | WJI | Multiple EMC with Ron Johnson gathering information about the technology at Express including access accounts. | 0.50 | | 75.00 |
| | WJI | Visit Site to check out facility pertaining to technology. | 1.00 | | 150.00 |
| | KCW | Two (2) trips to headquarters to allow potential purchaser an opportunity to view space and office furnishings. | 1.50 | 1.50 | 0.00 |
| | KCW | Draft Declaration of Rebecca Tomlinson. | 0.15 | | 41.25 |
| | KCW | Draft Application to Employ RebeccaTomlinson | 0.20 | | 55.00 |
| | SPK | Draft Objection to Motion for Relief from Stay by Constellation | 1.00 | | 325.00 |
| | SPK | Telephone conference calls with Shon Hopkins and Glen Selby regarding terms of Constellation contract | 0.50 | | 162.50 |
| | SPK | Conference with SISU regarding sale of GE work in progress | 0.50 | | 162.50 |
| | SPK | Inspect GE work in progress with GE inspector | 4.00 | | 1,300.00 |
| 12/01/16 | KCW | Exchange e-mails with Neal Tomlins regarding Rebecca Tomlinson and completion of schedules. | 0.25 | | 68.75 |
| | KCW | Telephone conference call with Rebecca Tomlinson regarding employment to assist with schedules. | 0.50 | | 137.50 |
| | SPK | Prepare for Constellation settlement v. contested hearing. | 0.50 | | 162.50 |
| | SPK | Send appointment information to 401(k) servicer so individual employees can access accounts. | 0.20 | 0.20 | 0.00 |
| | SPK | Exchange e-mails with Sid Swinson regarding additional terms of settlement with S&W work in progress. | 0.75 | | 243.75 |
| | SPK | E-mail term sheet of settlement to Andy Turner regarding Constellation. | 0.25 | | 81.25 |
| | SPK | Exchange e-mails with Bob Pielsticker regarding furniture sale of Corporate offices. | 0.20 | | 65.00 |
| | SPK | Two (2) telephone conference calls with Clay Ketter regarding issues to settle Constellation stay motion. | 0.60 | | 195.00 |
| | SPK | Review and respond to settlement offer (impossible timing) as to Constellation's requests | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Glen Selby regarding requirements of name plates. | 0.50 | | 162.50 |
| | SPK | Draft Objection to 2004 Exam. | 0.50 | | 162.50 |
| | WJI | Log into Meraki Appliances and analyze configurations. | 0.75 | | 112.50 |
| | SPK | Telephone conference call with Clay Ketter regarding resolution of stay motion for Constellation. | 0.30 | | 97.50 |
| 12/02/16 | SPK | Telephone conference call with Glen Selby regarding procedure to complete Constellation job. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Clay Ketter regarding additional costs and delay regarding Constellation job. | 0.30 | | 97.50 |
| | SPK | Telephone conference call with Sid Swinson regarding terms of S&W settlement. | 0.30 | | 97.50 |
| | SPK | Review reply by Constellation to Trustee's Objection to Stay. | 0.10 | | 32.50 |
| | SPK | Telephone conference call with Clay Ketter regarding grounds for derogatory reply. | 0.30 | | 97.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Complete forms for Constellation to approve payment of additional work. | 0.40 | | 130.00 |
| | SPK | Telephone conference call with John Hare regarding status of purchase offer of St. George and GE. | 0.30 | | 97.50 |
| | SPK | Telephone conference call with Andy Turner and Ulos Anderson with Gordon Brothers regarding valuations, payment purchase agreement and global sale. | 0.30 | | 97.50 |
| | SPK | Review one (1) CIS invoice and forward to Clay Ketter for Constellation. | 0.25 | 0.25 | 0.00 |
| | SPK | Telephone conference call with Louis Dakil to inspect office equipment, sale of equipment and sale of vehicles. | 0.40 | 0.40 | 0.00 |
| | SPK | Review and revise compromise letter from Sid Swinson regarding S&W to include waiver of unsecured claim. | 0.50 | | 162.50 |
| | WJI | Site visit to obtain laptop to attempt remote entry into system to evaluate the techincal setup. | 1.00 | | 150.00 |
| | WJI | Access VPN with Express laptop to evaluate system architecture. | 0.50 | | 75.00 |
| 12/04/16 | SPK | Review Constellation stay order and stipulation. | 0.50 | | 162.50 |
| | SPK | Revise stay order, stipulation and circulate to parties. | 0.50 | | 162.50 |
| 12/05/16 | KCW | Update declarations and e-mail them to R. Tomlinson. | 0.30 | | 82.50 |
| | SPK | Exchange e-mails with Clay Ketter regarding revisions to Compromise and Stipulation regarding Constellation. | .50 | | 162.50 |
| | SPK | Meet with Scott Rice regarding inventory of office furniture. | 3.00 | 3.00 | 0.00 |
| | WJI | Work on getting into the 365 admin console to export email. | 1.00 | | 150.00 |
| 12/06/16 | DWJ | Email correspondence to Wells Fargo to turnover funds in Express Integrated account | 0.25 | | 23.75 |
| | DWJ | Draft application and affidavit to employ Dakil. | 0.25 | | 23.75 |
| | KCW | Complete Application to Employ R. Tomlinson. | 0.10 | | 27.50 |
| | SPK | Work on bank account collections. | 0.50 | 0.50 | 0.00 |
| | SPK | E-mail bank to continue as open certain accounts. | 0.10 | 0.10 | 0.00 |
| | SPK | Conference with auctioneer, Louis Dakil regarding sale of Express Integrated Technologies furniture. | 1.50 | 1.50 | 0.00 |
| | SPK | Telephone conference call with Phil Booz to continue negotiations of GE work in progress | 0.30 | | 97.50 |
| | SPK | Three (3) telephone conference calls with Clay Ketter regarding Entry of Order and inspection of plates. | 0.30 | | 97.50 |
| | SPK | E-mails with Glenn Selby regarding timing of paperwork and stamping of plates for Constellation. | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Brandon Bickle regarding procedure to reduce and limit notice. | 0.25 | | 81.25 |
| 12/07/16 | KCW | Begin drafting Motion to use property of the estate. | 0.50 | | 137.50 |
| | KCW | Work on case management budget. | 0.50 | | 137.50 |
| | SPK | Conference with Broach Engineering regarding inspection of Express Integrated Technologies intellectual property; including tour of computer system and project books.. | 2.00 | 2.00 | 0.00 |
| | SPK | Conference with Express Integrated Technologies, OneCIS and Constellation to inspect plates and books. | 3.50 | 3.50 | 0.00 |
| | SPK | Conference with Broach Engineering regarding inspection of EIT intellectual property, including tour of computer system and project books. | 2.00 | 2.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with Bill Graham regarding Non-Disclosure Agreement for Intellectual Property sale. | 0.20 | | 65.00 |
| | SPK | Telephone conference e call with Sid Swinson regarding notice of S&W settlement. | 0.10 | | 32.50 |
| | SPK | Review S&W Motion to Approve Compromise. | 0.40 | | 130.00 |
| | SPK | Research property of estate cases for work in progress regarding S&W settlement. | 1.00 | | 325.00 |
| | SPK | Telephone conference call with Sid Swinson regarding revisions to settlement with S&W. | 0.40 | | 130.00 |
| | SPK | Prepare instructions for completion of paperwork and plates for Constellation. | 0.25 | 0.25 | 0.00 |
| 12/08/16 | SPK | Exchange e-mails with Phil Childers regarding GE sale. | 0.25 | | 81.25 |
| 12/09/16 | SPK | Review e-mail regarding 401(k) IRS audit. | 0.20 | 0.20 | 0.00 |
| | SPK | Telephone conference call with Shon Hopkins regarding S&W books. | 0.20 | 0.20 | 0.00 |
| | SPK | Review Default Judgment centered in Canada on behalf of Lauren. | 0.30 | | 97.50 |
| 12/12/16 | KCW | E-mail to Rebecca Tomlinson – update status of employment. | 0.20 | | 55.00 |
| | RPS | Review documents received from SPK re: pending action in Calgary and research legal issues to stop legal action pending in Canada | 3.70 | | 1,202.50 |
| | SPK | Conference with S&W representative to inspect S&W equipment. | 1.00 | 1.00 | 325.00 |
| 12/13/16 | KCW | Receive, review and reply to B. Pielsticker e-mail regarding potential inventory for computers. | 0.20 | | 55.00 |
| | KCW | Receive, review and reply to Cheryl Zumwalde e-mail regarding computer inventory at office space. | 0.10 | | 27.50 |
| | KCW | E-mail to Rebecca Tomlinson regarding results of hearing on Application to Employ. | 0.20 | | 55.00 |
| | KCW | Draft 2nd Application to Extend Time to File Schedules and SOFA. | 0.50 | | 137.50 |
| | KCW | Review and approve Motion to Show Cause (EIT and Toyo). | 0.30 | | 82.50 |
| | KCW | Prepare for hearing on Application to Employ R. Tomlinson. | 0.50 | | 137.50 |
| | KCW | Attend hearing on Application to Employ R. Tomlinson. | 1.00 | | 275.00 |
| | RPS | Continue review of documents and research of legal issues re: pending Canadian proceeding | 2.00 | | 650.00 |
| | RPS | Telephone calls with S. Fitz and A. Turner re: possible resolution of dispute and strategy to proceed with TRO as to foreign entity. | 0.60 | | 195.00 |
| | RPS | prepare motion to show cause re: violation of automatic stay. | 1.00 | | 325.00 |
| | SPK | Exchange e-mails with Andy Turner regarding insurance coverage. | 0.30 | 0.30 | 0.00 |
| | SPK | Telephone conference calls with Robert Skeith to prepare him for Toyo matter. | 1.00 | 1.00 | 0.00 |
| | SPK | Review Motion to Show Cause regarding Toyo matter. | 0.25 | | 81.25 |
| | SPK | E-mail Toyo attorney regarding violation of stay regarding hearing on determination of priorities. | 0.25 | | 81.25 |
| | SPK | Draft Initial Order to Show Cause on Toyo. | 0.50 | | 162.50 |
| 12/14/16 | SPK | Series of telephone conference calls with Mike Housley, Phil Childers and John Hare regarding terms of Sisu offer to purchase Express Integrated Technologies intellectual property and furniture and Express Metal Fabricators St. George, Utah equipment. | 2.00 | 2.00 | 0.00 |
| | SPK | Conference call with Sisu and Andy Turner to arrive at sales price for St. | 0.50 | 0.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | George, Utah assets and GE's work in progress. | | | |
| | SPK | Telephone conference call with Toyo Engineering attorneys in Canada regarding letter of credit reduction and stay of lien priority action. | 0.50 | | 162.50 |
| | SPK | Review and revise Consent Order to include reference to bankruptcy stay. | 1.30 | | 422.50 |
| | SPK | Review Andy Turner's comments to Toyo Order. | 0.10 | | 32.50 |
| | SPK | E-mail Phil Carson regarding Toyo issues and Lauren lien claim that was defaulted. | 0.25 | | 81.25 |
| 12/15/16 | KCW | Meet with Phil Childers at office to review equipment to be purchased. | 2.00 | 2.00 | 0.00 |
| | KCW | Exchange e-mails with Sid Swinson regarding meeting the medical group at the office. | 0.20 | 0.20 | 0.00 |
| | KCW | E-mail to R. Tomlinson-working on schedules. | 0.10 | | 27.50 |
| | SPK | Review lien and litigation strategy from Phil Carson regarding Toyo and Lauren lien claims in Canada. | 1.20 | | 390.00 |
| | SPK | Exchange e-mails with landlord regarding rejection of lease of Express Integrated Technologies. | 0.30 | | 97.50 |
| | SPK | Coordinate inspection of Express Integrated Technologies property so that Sisu and prospective tenant can make bids on the furniture. | 0.30 | 0.30 | 0.00 |
| | SPK | Review and revise Toyo Agreed Order regarding Lauren and Toyo liens on property of the estate. | 0.50 | | 162.50 |
| | SPK | Exchange e-mails with landlord regarding rejection of lease of Express Integrated Technologies.. | 0.30 | | 97.50 |
| | SPK | Exchange e-mails with IT Director regarding computers. | 0.25 | 0.25 | 0.00 |
| | SPK | Coordinate inspection of Express Integrated Technologies property so that Sisu and prospective tenant can make bids on the furniture. | 0.30 | | 97.50 |
| 12/16/16 | KCW | Prepare change of address for creditors on matrix | 1.00 | | 275.00 |
| | SPK | Telephone conference call with Brian Fahnestock at Peerless regarding Express Integrated Technologies intellectual property. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference call with Phil Booz of GE regarding sale of Sisu. | 0.30 | | 97.50 |
| 12/16/16 | SPK | E-mail Clay letter regarding Consellation documents needed. | 0.25 | | 81.25 |
| | SPK | Conference with IT Director to ensure retention of Corporate data. | 1.00 | 1.00 | 0.00 |
| 12/18/16 | SPK | Work on priority of lien issues with Toyo. | 1.50 | | 487.50 |
| | SPK | Exchange e-mails with Sisu regarding computer server and data. | 0.10 | 0.10 | 0.00 |
| | SPK | Work on priority of lien issues with Toyo. | 1.50 | | 487.50 |
| 12/19/16 | KCW | Draft e-mail to Cheryl Zumwalt (property manager) for a copy of the lease on the office. | 0.10 | | 27.50 |
| | KCW | Receive and review change of address correspondence. | 0.50 | | 137.50 |
| | KCW | E-mail R. Tomlinson regarding completion of Schedules and SOFA. | 0.10 | | 27.50 |
| | SPK | Exchange e-mails with Sid Swinson regarding sale of furniture and rejection of landlord lease regarding Express Integrated Technologies. | 0.50 | | 162.50 |
| | SPK | Exchange e-mails with Andy Turner regarding release of lien as to Express Integrated Technologies furniture sale. | 0.30 | | 97.50 |
| | SPK | Telephone conference call with Sid Swinson regarding itemized list of furniture and equipment. | 0.50 | | 162.50 |
| | SPK | Research time and grounds to reject non-residential lease regarding Express Integrated Technologies offices. | 0.70 | | 227.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference calls and e-mails with Rabobank and U.S. Trustee regarding collateralization of funds in excess of $250,000. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Katherine Vance regarding case history. | 0.50 | 0.50 | 0.00 |
| | SPK | Issue discovery request for Express Integrated Technologies lease. | 0.25 | | 81.25 |
| | SPK | Review Default Judgment entered in Canada on behalf of Lauren. | 0.30 | | 97.50 |
| | SPK | Research time and grounds to reject non-residential lease regarding Express Integrated Technologies offices. | 0.70 | | 227.50 |
| | SPK | Telephone conference call with Roger Broach regarding offer to purchase assets in competition with Sisu. | 0.20 | 0.20 | 0.00 |
| | SPK | Outline terms of sale with Sisu so that purchase and sale agreement could be drafted. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Phil Childers regarding Sisu sale terms. | 0.50 | 0.50 | 0.00 |
| | SPK | E-mail Andy Turner regarding Sisu terms. | 0.20 | 0.20 | 0.00 |
| | SPK | Telephone conference call with Shon Hopkins regarding Fluor settlement offer of $110,000. | 0.20 | | 65.00 |
| 12/20/16 | KCW | Meet with Sisu and pain Doctor's office to review items to be sold and Rebecca Tomlinson regarding schedules. | 4.00 | 4.00 | 0.00 |
| | SPK | Review draft Notice of Sale of Office Furniture. | 0.30 | | 97.50 |
| | SPK | Review draft Notice of Rejection of Express Integrated Technologies lease. | 0.30 | | 97.50 |
| | SPK | Two (2) telephone conference calls with Clay Ketter regarding failure to pay funds for Consent Order and Constellations desire for schematics. | 0.40 | | 130.00 |
| | SPK | Telephone conference call with Steve Harris regarding Fluor's desire to recover property and my argument that the property is property of the Estate's offer to settle. | 0.50 | | 162.50 |
| | SPK | E-mail Straub Metals S&W's motion claiming ownership of steel delivered by Straub and unpaid. | 0.10 | | 32.50 |
| | SPK | Telephone conference call with Tiger regarding auction bid for all assets. | 0.30 | 0.30 | 0.00 |
| | WJI | TC with Karen and Rebecca troubleshooting email access. | 0.50 | 0.50 | 0.00 |
| 12/21/16 | KCW | E-mail to S. Swinson regarding offer on office furniture. | 0.10 | | 27.50 |
| 12/21/16 | KCW | Telephone conference call with G. Pappas regarding 401(k) plan issues. | 0.20 | | 68.75 |
| 12/21/16 | KCW | Review documents from Rebecca's computer for schedules. | 5.00 | | 1,375.00 |
| | SPK | Conference with Harry Wong and Jeff Wirt regarding inspection of GE work in progress and bidding procedure for Express Metal Fabricators assets. | 3.00 | 3.00 | 0.00 |
| | SPK | Exchange e-mails with Sisu regarding Purchase and Sale Agreement and office furniture issues. | 0.50 | 0.50 | 0.00 |
| | WJI | Troubleshoot email connectivity and access to Rebecca email. work on exporting email to PST file. | 1.00 | 0.50 | 0.00 |
| 12/22/16 | KCW | Trip to office regarding Rebecca's computer. | 2.50 | 2.50 | 0.00 |
| | SPK | Telephone conference call with Sid Swinson regarding Tulsa Pain Management asset purchase and lease. | 0.20 | | 65.00 |
| | SPK | E-mail Harry Wong regarding documents and bids needed for GE sale. | 0.50 | 0.50 | 0.00 |
| | SPK | Three (3) e-mails to Andy Turner regarding Inova expression of interest, list of assets pending sale and update on furniture division between Sisu and Tulsa Pain Management. | 0.40 | 0.40 | 0.00 |
| | SPK | Telephone conference call with Phil Childers regarding furniture issues with Tulsa Pain Management. | 0.20 | 0.20 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with Phil Childers regarding GE contract and status of purchase and sale agreement. | 0.50 | | 162.50 |
| 12/27/16 | KCW | Telephone conference call with Rebecca Tomlinson regarding remote computer access and progress on schedules. | 0.25 | | 68.75 |
| | SPK | Review Minutes of meeting with Innova regarding sale of Express Integrated Technologies IP assets as counter bid to Sisu. | 0.50 | 0.50 | 0.00 |
| | SPK | E-mail Harry Wong regarding Innova's bid and procedures to bid over Sisu. | 0.50 | 0.50 | 0.00 |
| | SPK | Exchange e-mails with IT Director to preserve e-mail accounts and server information. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Cobra issuer regarding contribution refund for Express Group. | 0.25 | 0.25 | 0.00 |
| | SPK | Review bonding for cases bidding in excess of $250,000. | 0.25 | 0.25 | 0.25 |
| | SPK | Telephone conference call with Ken Smith regarding details of accounts receivable purchase by Sisu. | 0.50 | 0.50 | 0.00 |
| 12/28/16 | SPK | Telephone conference call with insurance company attorney regarding stay motion and adequate protection. | 0.30 | | 97.50 |
| | SPK | Telephone conference call with Jeanette with insurance to cancel worker's compensation policy. | 0.30 | 0.30 | 0.00 |
| | SPK | E-mail Jeanette regarding cancellation of worker's compensation policy effective November 9, 2016. | 0.50 | 0.30 | 0.00 |
| | SPK | Telephone conference call with John Hare regarding terms of Sisu offer. | 0.30 | 0.30 | 0.00 |
| | SPK | Exchange e-mails with Ken Smith regarding terms to purchase and sale agreement suggested by Sisu and Bank Group. | 0.30 | 0.30 | 0.00 |
| 12/29/16 | KCW | Exchange e-mails with R. Tomlinson regarding status of work on schedules. | 0.20 | | 55.00 |
| 12/30/16 | KCW | Continue reviewing documents on disk-schedule preparation. | 1.50 | | 412.50 |
| | KCW | E-mail to Rebecca Tomlinson regarding priorities of each task. | 0.20 | | 55.00 |
| | SPK | Review invoices from landlord of Express Integrated | 0.20 | | 65.00 |
| 12/31/16 | SPK | Conference with Rebecca Tomlinson regarding assets and completion of schedules | 1.50 | 1.50 | 0.00 |
| | SPK | Review purchase and sale agreement for terms to include in Motion to Approve Sale. | 0.30 | | 97.50 |
| | SPK | Review e-mails between Trustee and Sisu establishing values and sale terms to include in Motion to Approve Sale. | 0.30 | 0.30 | 0.00 |
| | SPK | Draft 9 page Motion to Approve Sale with detailed asset description involving two (2) estates and competitive bidding procedure. | 2.90 | | 942.50 |
| 01/03/17 | SPK | Revise Purchase/Sale Agreement with Sisu. | 1.40 | | 455.00 |
| | SPK | Review additional changes by Sisu and the Bank Group. | 0.60 | | 195.00 |
| | SPK | Telephone conference call with Sid Swinson regarding S&W Order Approving Compromise. | 0.10 | | 32.50 |
| 01/04/17 | KCW | Review documents on external drive and work on schedules. | 1.00 | | 275.00 |
| | SPK | Telephone conference call with landlord of EIT regarding rejection of lease, sale of furniture and administrative claim. | 0.30 | | 97.50 |
| | SPK | Review asset database for EIT. | 1.50 | 1.50 | 0.00 |
| | SPK | E-mail Andy Turner regarding removal of $250,000 accounts receivable guaranty from Sisu sale so that sufficient time can be had to market Sisu sale. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with John Hare regarding Sisu sale and change in terms regarding accounts receivables. | 0.25 | 0.25 | 0.00 |
| 01/05/17 | KCW | Begin draft of Motion to Extend Deadline regarding Executory Contracts. | 0.20 | | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Begin compiling list of work in progress related executory contracts. | 0.50 | | 137.50 |
| | KCW | Continue schedule preparation. | 0.50 | | 137.50 |
| | KCW | Draft Motion to Extend Time to File SOFA. | 0.10 | | 27.50 |
| | KCW | Draft Report regarding Declaration. | 0.10 | | 27.50 |
| | SPK | Update Phil Booz with GE on sale to Sisu. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference call with Jeff Wirt with Innova regarding amount of bid and bidding procedure of Sisu sale. | 0.40 | 0.40 | 0.00 |
| | SPK | Telephone conference call with Jeff Wirt regarding Innova. | 0.10 | 0.10 | 0.00 |
| | SPK | Prepare for conference call regarding Toyo and Lauren invoices. | 0.50 | | 162.50 |
| | SPK | Conference with IT Director to make sure computers and servers are operational. | 0.30 | 0.30 | 0.00 |
| 01/06/17 | KCW | Two (2) telephone conference calls with Paradigm Realty regarding access to space. | 0.25 | | 68.75 |
| | KCW | Complete compiling list of work in progress related executory contracts and addresses. | 0.50 | | 137.50 |
| | KCW | Complete preparation of schedules. | 1.00 | | 275.00 |
| | KCW | Draft Application to Shorten Notice. | 0.50 | | 137.50 |
| | KCW | Draft Order Shortening Notice. | 0.20 | | 55.00 |
| | KCW | Draft prescribed Notice. | 0.30 | | 82.50 |
| | SPK | Research Notice and grounds to reject commercial lease. | 0.50 | | 162.50 |
| | SPK | Review Tulsa office lease. | 0.20 | 0.20 | 0.00 |
| | SPK | Draft Motion to reject Tulsa office lease. | 1.20 | 1.20 | 0.00 |
| | SPK | Conference with Jeff Wirt and Rusty regarding Innova's research on GE project. | 2.50 | 2.50 | 0.00 |
| | SPK | Draft Non-Disclosure Agreement with Innova regarding intellectual property of Express Integrated Technologies. | 1.50 | | 487.50 |
| 01/07/17 | KCW | Complete Application to Shorten Notice. | 0.50 | | 137.50 |
| | KCW | Complete Order Shortening Notice. | 0.20 | | 55.00 |
| | KCW | Complete prescribed Notice. | 0.20 | | 55.00 |
| | SPK | Review Schedules of Assets and Liabilities before filing. | 1.00 | 1.00 | 0.00 |
| 01/08/17 | SPK | Revise Application to Shorten Notice to Sisu. | 0.30 | | 97.50 |
| | SPK | Revise Order Shortening Notice to Sisu. | 0.30 | | 97.50 |
| | SPK | Revise Notice of Sale to Sisu. | 0.30 | | 97.50 |
| | SPK | Draft Motion to Sell Furniture to Tulsa Pain. | 0.90 | | 292.50 |
| | SPK | Draft Application to Shorten Notice to Tulsa Pain (furniture). | 0.40 | | 130.00 |
| | SPK | Draft Notice of Sale to Tulsa Pain (furniture). | 0.40 | | 130.00 |
| | SPK | Draft Order Shortening Notice to Tulsa Pain (furniture). | 0.30 | | 97.50 |

| Date | Initials | Description | | | |
|------|----------|-------------|------|------|------|
| 01/09/17 | DWJ | Draft cert of service re: Motion for order extending time w/n which trustee may assume or reject ex contracts. | 0.20 | | 19.00 |
| | SPK | E-mail Andy Turner regarding Toyo and Lauren arbitration issues. | 0.20 | | 65.00 |
| | SPK | Review and revise Motion to Extend Time to Assume/Reject work in progress. | 0.30 | | 97.50 |
| | SPK | Adapt purchase and sale agreement from Express Metal Fabricators with Express Integrated Technologies. | 0.25 | | 81.25 |
| | SPK | Final revisions of Sale Motion and Application to Shorten Notice | 0.50 | | 162.50 |
| | SPK | Prepare exhibits for sale motion. | 0.30 | | 97.50 |
| | SPK | Conference with Shon Hopkins regarding S&W work in progress by going through procurement long, purchase orders, map welds and material tracking reports. | 2.50 | 2.50 | 0.00 |
| | SPK | Exchange e-mails with Sid Swinson and S&W regarding availability of books and Locust Grove inspection. | 0.60 | 0.60 | 0.00 |
| | SPK | Final revisions to sale motion to Tulsa Pain Consultants. | 0.40 | | 130.00 |
| | SPK | Exchange e-mails with Sid Swinson regarding identification of furniture to be sold. | 0.20 | 0.20 | 0.00 |
| | SPK | Draft reservation to Express Integrated Technologies sale of computers with Sisu so that the estate can maintain business records. | 0.50 | | 162.50 |
| | SPK | Review correspondence and arbitration pleadings from Lauren regarding Toyo account receivables. | 0.60 | | 195.00 |
| 01/10/17 | KCW | Attend hearing on sale procedure | 0.30 | | 82.50 |
| | SPK | Review Motion to Sell to TPC in preparation of hearing on shortening notice. | 0.20 | | 65.00 |
| | SPK | Review Motion to Sell to Sisu in preparation of hearing on shortening notice. | 0.20 | | 65.00 |
| | SPK | Review Motion to Reject lease as it relates to TPC and Sisu sales. | 0.10 | | 32.50 |
| | SPK | Review schedules for other asset and creditor issues. | 0.30 | | 97.50 |
| | SPK | Review Order Shortening Notice. | 0.10 | | 32.50 |
| | SPK | Draft Notice of Sale regarding Sisu. | 0.10 | | 32.50 |
| | SPK | Draft Notice of Sale regarding TPC. | 0.10 | | 32.50 |
| | SPK | Review e-mail out package. Order Notice, Motion for Sisu and TPC. | 0.25 | | 81.25 |
| | SPK | Attend hearing on Motion to Shorten Notice. | 0.25 | 0.25 | 0.00 |
| | SPK | Telephone conference call with John Hare regarding competitive bidding. | 0.25 | 0.25 | 0.00 |
| | SPK | E-mail Innova regarding sale motion and competitive bid. | 0.10 | 0.10 | 0.00 |
| 01/11/17 | SPK | Telephone conference call with Phil Childers regarding Innova prospects of competitive bid and GE preference. | 0.40 | 0.40 | 0.00 |
| | SPK | Telephone conference call with Phil Booz regarding sale motion and issues with Sisu and Innova. | 0.60 | 0.60 | 0.00 |
| | SPK | Conference call with Toyo regarding invoices and validity of Lauren claims. | 1.30 | | 422.50 |
| | SPK | Conference call with Constellation and Glenn Selby regarding fee to copy plans and diagrams. | 0.80 | | 260.00 |
| 01/12/17 | DWJ | Draft cert of service re: Sale motion (doc #122), notice and orde3r. | 0.20 | | 19.00 |
| | DWJ | Draft cert of service re: Sale motion (doc #91), notice and order. | 0.20 | | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with Jeff Wirt of Innova regarding records to support GE work in progress in St. George. | 0.30 | 0.30 | 0.00 |
| | SPK | E-mail Mike Housley regarding GE work in progress, inspection of same, and preparation of Technip and S&W works. | 0.60 | 0.60 | 0.00 |
| | SPK | Conference with John Hare and Phil Childers regarding GE's position of sale to Sisu v. Innova. | 0.75 | 0.75 | 0.00 |
| | SPK | Review meeting notes from Toyo regarding Lauren and account receivables owed. | 0.30 | | 97.50 |
| | SPK | Telephone conference calls from two (2) persons desiring information on Express Integrated Technologies sale to Sisu. | 0.50 | 0.50 | 0.00 |
| 01/13/17 | KCW | Begin drafting Motion to Pay Administrative Expenses (Paradigm Realty lease). | 0.75 | | 206.25 |
| | SPK | Telephone conference call with Jeff Wirt regarding inspection of GE work in progress in St. George. | 0.30 | 0.30 | 0.00 |
| 01/15/17 | SPK | Travel to St. George, Utah | 3.00 | 3.00 | 0.00 |
| 01/16/17 | KCW | Trip to Express Integrated Technologies office to allow Glen Selby access. | 1.00 | 1.00 | 0.00 |
| | SPK | Inspect St. George Steel location with Jeff Wirt of Innova to locate GE work in progress. | 4.00 | 4.00 | 0.00 |
| | SPK | Inspect St. George Steel location with Jeff Wirt of Innova to appraise equipment. | 4.00 | 4.00 | 0.00 |
| | SPK | Review office records for employees so that account receivables can be collected in the event Sisu is not the successful bidder. | 1.00 | 1.00 | 0.00 |
| | SPK | Travel from St. George, Utah regarding Innova inspection. | 3.00 | 3.00 | 0.00 |
| | SPK | E-mail Pacewicz regarding inclusion of patents in IP sale. | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Mike Hayes regarding requirements effect on sale of corporate assets and finality. | 0.60 | | 195.00 |
| 01/17/17 | KCW | Exchange e-mails with Josh Fraese regarding conference call scheduling (Toyo litigation). | 0.20 | | 55.00 |
| | KCW | Draft e-mail to Kelley Loud regarding Petro Chem work in progress. | 0.20 | | 55.00 |
| 01/18/17 | DWJ | Various phone calls and emails regarding sale of assets. | 1.00 | 1.00 | 0.00 |
| | KCW | Review and respond to Mike Craige e-mail regarding discovery requests. | 0.25 | | 68.75 |
| | KCW | Telephone conference call with John Fraese regarding Toyo and Lauren litigation and arbitration scheduling. | 0.30 | | 82.50 |
| | KCW | Telephone conference call with Michael Pacewin (Innova) regarding sale and competitive bid. | 0.25 | | 68.75 |
| | KCW | Review discovery from M. Craige and send e-mail to K. Tomlinson for assistance. | 0.30 | | 82.50 |
| | KCW | Review Express Integrated Technologies Federal Express documents for license or perfection. | 0.30 | | 82.50 |
| | SPK | Telephone conference call with Jeff Wirt regarding GE work in progress inventory and skid located in Murray, Utah. | 0.25 | 0.25 | 0.00 |
| | SPK | Make arrangements for Innova to inspect steel at Locust Grove regarding GE work in progress. | 0.25 | 0.25 | 0.00 |
| | SPK | Exchange e-mails regarding JD Young lease. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Peerless representative and attorneys regarding equipment and assets. | 0.50 | 0.50 | 0.00 |
| | SPK | Draft Non-Disclosure. | 0.50 | | 162.50 |
| 01/19/17 | DWJ | Draft 2 applications and 2 orders to pay admin claims (Automated Copy). | 0.60 | | 57.00 |
| | KCW | Exchange e-mails with Industrial Assets regarding assets to be sold and access to Utah facilities. | 0.30 | | 82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Receive and review lease agreements regarding office water system. | 0.25 | | 68.75 |
| | KCW | E-mail to Rebecca Tomlinson regarding schedules and SOFA. | 0.20 | | 55.00 |
| | KCW | Exchange e-mails with M. Craige regarding logistics of discovery project. | 0.50 | | 137.50 |
| | KCW | Receive and review Innova's limited objection to Sisu sale. | 0.15 | | 41.25 |
| | SPK | Answer specific bid questions by Innova to Mike Pacewicz. | 0.30 | 0.30 | 0.00 |
| | SPK | Telephone conference call with Jeff Wirt regarding GE issues with work in progress. | 0.30 | 0.30 | 0.00 |
| | SPK | Telephone conference call with Phil Booz regarding GE's intention with Sisu and my request that he not interfere with sale, possibility of going forward with Innova and his refusal to go forward with Peerless. | 0.80 | 0.80 | 0.00 |
| 01/20/17 | KCW | Trip to office to allow Federal Express and Healthy Solutions to recover their equipment. | 1.50 | 1.50 | 0.00 |
| | KCW | Exchange e-mails with R. Tomlinson regarding completion of schedules. | 0.20 | | 55.00 |
| | SPK | Exchange e-mails with Mike Pacewicz regarding Innova's bid and requirement to follow PSA. | 0.50 | | 162.50 |
| | SPK | Review tax returns from Mike Hayes for sales use tax. | 0.50 | | 162.50 |
| 01/23/17 | KCW | Exchange e-mails with Mark Craige regarding Subpoena and access to Express Integrated Technologies computer system. | 0.25 | | 68.75 |
| | KCW | Review document for Objection and begin drafting proposed sale order (Sisu). | 1.00 | | 275.00 |
| | KCW | Analysis of Toyo and Lauren arbitration/litigation. | 1.00 | | 275.00 |
| | SPK | Exchange e-mails with Innova regarding purchase and sale agreement. | 0.30 | | 97.50 |
| | SPK | Telephone conference call with Innova's bank to verify ability to purchase assets. | 0.10 | 0.10 | 0.00 |
| | SPK | Review proposed changes to PSA by Innova. | 0.40 | | 130.00 |
| | SPK | Draft e-mail rejecting all changes to PSA so that it will be consistent with existing PSA. | 0.20 | | 65.00 |
| | SPK | Prepare for conference call with Lauren's attorney, Josh Fraese regarding Arbitration. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Josh Fraese regarding Lauren arbitration and scheduling going forward. | 0.90 | | 292.50 |
| | SPK | Review previous arbitration schedule and revise for upcoming arbitration call. | 0.20 | | 65.00 |
| | SPK | Review offer on property by Innova of a $1,350,000.00. | 0.20 | 0.20 | 0.00 |
| | SPK | Review limited objection by Peerless and bid of $1,270,000.00 and request for too much intellectual property. | 0.40 | 0.40 | 0.00 |
| | SPK | Two (2) telephone conference calls with Phil Childers of Sisu regarding competitive offers, GE reaction and sale procedure. | 0.30 | 0.30 | 0.00 |
| | SPK | Two (2) e-mails with Chuck Greenough regarding access to Express Integrated Technologies' intellectual property on limited | 0.20 | 0.20 | 0.00 |
| 01/24/17 | KCW | Exchange e-mails with Ron Turnage regarding recovery of copiers (JD Young). | 0.25 | | 68.75 |
| | KCW | Exchange e-mails with Kelly Gallagher regarding access to server for Mark Craige Subpoena. | 0.20 | | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Work on SOFA. | 1.50 | | 412.50 |
| | SPK | Exchange e-mails with Josh Fraese and Andy Turner regarding Arbitration hearing and concessions required by Lauren. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Mac Finlayson regarding limited objection of GE | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Mac Finlayson regarding drawings drafted by GE v. Express Integrated Technologies. | 0.25 | | 81.25 |
| | SPK | Exchange e-mails with Sam Bratton to resolve a Cormetech limited objection to Express Integrated Technologies sale regarding ownership of books and partially completed equipment. | 0.75 | | 243.75 |
| | SPK | Two (2) telephone conference calls with Steve Soule regarding Sisu sale and issues with Peerless and GE Objections. | 0.50 | | 162.50 |
| | SPK | Series of telephone calls and e-mails with Chuck Greenough and Peerless representatives regarding details of objection and access to assets. | 1.25 | | 406.25 |
| | SPK | Draft Objection to Peerless sale objection. | 0.70 | | 227.50 |
| | SPK | Draft objection to GE sale objection. | 0.70 | | 227.50 |
| | SPK | Conference with Jamey Iceberg regarding computer operations after sale. | 0.50 | 0.50 | 0.00 |
| 01/25/17 | DWJ | Three e-mails to and from Wells Fargo and two telephone conversations re: bank statements/canceled checks. Draft two letters to Wells Fargo re: Requests for bank statements/canceled checks. | 0.50 | 0.50 | 0.00 |
| | SPK | Prepare for Arbitration Pre-trial Conference regarding Lauren's claims. | 1.25 | | 406.25 |
| | SPK | Attend telephonic conference with Arbitrator on Lauren's claims. | 0.75 | | 243.75 |
| | SPK | Prepare documents for sale motion to Sisu. | 1.25 | | 406.26 |
| | SPK | Draft Witness List. | 0.20 | | 65.00 |
| | SPK | Draft Exhibit List. | 0.20 | | 65.00 |
| | SPK | Exchange e-mails with Sam Bratton to confirm resolution of Cormetech's objection to sale. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Mac Finlayson to confirm resolution of GE's objectino to sale. | 0.60 | | 195.00 |
| | SPK | Two (2) telephone conference calls with Mac Finlayson regarding intellectual property ownership and review of GE's contracts. | 0.40 | | 130.00 |
| | SPK | Conference with Peerless regarding preparation regarding GE work in progress. | 1.00 | | 325.00 |
| | SPK | Telephone conference call with Steve Soule about objection to Peerless bid. | 0.20 | | 65.00 |
| | WJI | Identify and copy data for subpoena. Troubleshoot connection issues. | 4.00 | | 600.00 |
| 01/26/17 | KCW | Telephone conference call with Rebecca Tomlinson - discuss schedules. | 0.25 | | 68.75 |
| | KCW | Send text to Oliver Ogden regarding accounting work hours. | 0.10 | | 27.50 |
| | KCW | Several telephone conference calls with J. Iceberg regarding server issues and response to subpoena. | 0.50 | | 137.50 |

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Send e-mail to Kelly Gallagher regarding hard copies of documents responsive to subpoena. | 0.20 | | 55.00 |
| | KCW | Attend sale hearing. | 1.25 | | 343.75 |
| | KCW | Review spreadsheet of Wells Fargo payments for SOFA. | 0.30 | | 82.50 |
| | SPK | Prepare for hearing on objection to sale by Peerless. | 0.70 | | 227.50 |
| | SPK | Review Section 363 for business judgment requirements to approve sale. | 0.30 | 0.30 | 0.00 |
| | SPK | Review and outline responses as to GE and Cormetech objections to sale. | 0.20 | | 65.00 |
| | SPK | Review sale motion, notice and purchase and sale agreement for sale hearing. | 0.30 | | 97.50 |
| | SPK | Attend hearing on Peerless objection and sale of assets by auction. | 1.25 | 1.25 | 0.00 |
| | SPK | Telephone conference call with Bonnie Hackler regarding U.S. Trustee's issues with sale. | 0.20 | 0.20 | 0.00 |
| | SPK | Review Motion to Quash subpoena of corporate records of Express Integrated Technologies. | 0.20 | | 65.00 |
| 01/27/17 | DWJ | Prepare incoming wire instructions | 0.25 | 0.25 | 0.00 |
| | KCW | Analysis of computer access issues after closing date. | 0.50 | | 137.50 |
| | KCW | Exchange e-mails with A. Turner regarding administrative rent claims. | 0.10 | | 27.50 |
| | SPK | Draft Order Approving Sale. | 1.50 | | 487.50 |
| | SPK | Revise Asset Purchase Agreement. | 0.50 | | 162.50 |
| | SPK | Attend hearing on sale to Tulsa Pain. | 0.20 | | 65.00 |
| | SPK | Exchange e-mails with Sid Swinson regarding Order Approving Sale to Tulsa Pain. | 0.30 | | 97.50 |
| | SPK | Exchange e-mails with Rebecca Tomlinson regarding completion of schedules and SOFA. | 0.10 | 0.10 | 0.00 |
| | SPK | Prepare for and conduct extensive telephone call regarding issues involved with disputed invoices by Toyo. | 1.50 | | 487.50 |
| | SPK | Prepare for and conduct extensive telephone call regarding issues involved with disputed invoices by Lauren. | 1.50 | | 487.50 |
| | SPK | Draft revised Order Approving Sale regarding Innova. | 0.60 | | 195.00 |
| | SPK | Work on closing documents for Innova sale. | 1.50 | | 487.50 |
| | SPK | Review bankruptcy schedules and SOFA. | 1.50 | 1.50 | 0.00 |
| | SPK | Draft Advice of Bankruptcy regarding payment of sale proceeds by Innova. | 0.20 | | 65.00 |
| 01/29/17 | SPK | Review revisions to APA from Innova in preparation of closing tomorrow. | 1.00 | | 325.00 |
| | SPK | Review e-mail chain with Sam Bratton regarding Order entered without his alleged input. | 0.25 | | 81.25 |
| | SPK | Review e-mail from landlord regarding sign on the outside of the building. | 0.10 | | 32.50 |
| 01/30/17 | KCW | Complete draft of Application to Pay Administrative Expenses (rent) and e-mail to A. Turner for approval. | 0.30 | | 82.50 |
| | SPK | Complete personal property description for Bill of Sale for Express Integrated Technologies. | 0.90 | 0.90 | 0.00 |
| | SPK | Sign Bill of Sale. | 0.10 | 0.10 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Review and sign Assignment of Patents. | 0.20 | 0.20 | 0.00 |
| | SPK | E-mails to Swinson Innova and Pacewicz regarding furniture meeting and access to computer information. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Jamey Iceberg and Jean Frizzell regarding subpoenaed records. | 0.70 | | 227.50 |
| | SPK | Telephone conference call with Jamey Iceberg on how to coordinate continued use of the Express Integrated Technologies office space to gather corporate records after sale closed and how to work out deals with Tulsa Pain and Innova. | 0.40 | 0.40 | 0.00 |
| | SPK | Telephone conference call with Rusty of Innova regarding access to Express Integrated Technologies computer information, work out of rent with Tulsa Pain and removal of GE work in progress. | 0.20 | 0.20 | 0.00 |
| | SPK | E-mail Jeff Wirt of Innova regarding St. George issues of rent, computers, account receivables and equipment. | 0.20 | 0.20 | 0.00 |
| | SPK | Telephone conference call with Mark Craige regarding my opposition to a 2004 exam regarding production of documents in lights of Motion to Quash. | 0.20 | | 65.00 |
| 01/31/17 | KCW | Draft Request and Order to Extend Time to Accept or Reject Executory Contracts. | 0.40 | | 110.00 |
| 02/01/17 | SPK | Review offices for financial information to preserve as lease is expiring, | 2.50 | 2.50 | 0.00 |
| | SPK | Exchange e-mails with landlord and Tulsa Pain regarding new hearings and elevator access. | 0.40 | 0.40 | 0.00 |
| | SPK | Conference with Innova and Tulsa Pain regarding division of assets sold to each. | 0.50 | 0.50 | 0.00 |
| | SPK | E-mail itemization of assets purchased and chart of offices to show location of the same. | 0.20 | 0.20 | 0.00 |
| | SPK | Draft Objection to Fluor Motion for Relief from Stay. | 0.70 | | 227.50 |
| | SPK | Research files at Express Integrated Technologies by Tony Pacifico's office for discovery items relevant to support claim against Toyo and defend as to Lauren. | 2.50 | | 812.50 |
| | SPK | Review Express Integrated Technologies files for Fluor documents found e-mail requiring storage and reviewed account receivables ledger regarding amount owed. | 1.00 | | 325.00 |
| | SPK | Telephone conference call with Andy Turner regarding likelihood of objection to Fluor stay motion. | 0.25 | | 81.25 |
| 02/02/17 | KCW | Telephone conference call with Paradigm Realty regarding issues with leased premises (Innova and Tulsa Pain). | 0.25 | | 68.75 |
| | SPK | Telephone conference call with Rusty of Innova regarding office furniture and computer equipment exchange with landlord and Tulsa Pain | 0.25 | 0.25 | 0.00 |
| | SPK | Conference with Jamey Iceberg at Express Integrated T echnologies offices to address download of corporate financial records. | 2.50 | | 812.50 |
| | SPK | Telephone conference call with David Muslin of PPL regarding commission and requirement to substantiate expenses | 0.50 | 0.50 | 0.50 |
| | SPK | Telephone conference call with Innova regarding its desire to rent Locust Grove to finish GE project | 0.30 | 0.30 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Exchange e-mails with Elisabeth Gray regarding subpoenaed records | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Gray regarding subpoenaed records | 0.20 | | 65.00 |
| | SPK | E-mail landlord of Express Integrated Technologies regarding lease rejection, payment and need for continued access | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Katherine Vance regarding interim distribution, matrix, notice to file claims and investment issues | 0.25 | 0.25 | 0.00 |
| | SPK | Research Motion to Quash subpoena of records. | 1.00 | | 325.00 |
| | WJI | Download emails and pick up hard drives at EIT with DFS02 data. | 3.00 | | 450.00 |
| 02/03/17 | DWJ | Draft cert of service re: Order Assume or Reject Executory Contracts. | 0.20 | | 19.00 |
| | SPK | Work on Express Integrated Technologies' landlord issues. | 1.00 | | 325.00 |
| | SPK | Work with Innova regarding computer records. | 1.00 | 1.00 | 0.00 |
| | SPK | Work on subpoena issues. | 1.00 | | 325.00 |
| 02/04/17 | SPK | Review 401(k) notices. | 0.60 | 0.60 | 0.00 |
| 02/05/17 | SPK | Review plan to remove Intellectual property and furniture from Express Integrated Technologies offices. | 0.30 | 0.30 | 0.00 |
| 02/06/17 | KCW | Exchange e-mails with R. Tomlinson regarding meeting at Express Integrated Technologies to secure files. | 0.20 | 0.20 | 0.00 |
| 02/07/17 | SPK | Work on matrix reduction. | 0.50 | 0.50 | 0.00 |
| | SPK | Review Order Setting Hearing regarding Motion to Quash. | 0.10 | | 32.50 |
| | SPK | Call Claude Neon about sign removal | 0.20 | 0.20 | 0.00 |
| 02/08/17 | SPK | Exchange e-mails with Sid Swinson regarding S&W and recovery of steel. | 0.50 | | 162.50 |
| | SPK | Conference with Rebecca Tomlinson at Express Integrated Technologies office to inspect financial data that needs to be removed from offices. | 4.00 | 4.00 | 0.00 |
| | SPK | Draft chart of expenses to preserve Fluor's collateral. | 1.00 | 1.00 | 0.00 |
| | SPK | Telephone conference call with Chad Kutmas regarding resolution of stay motion. | 0.50 | | 162.50 |
| | SPK | Draft Witness and Exhibit List. | 0.50 | | 162.50 |
| | SPK | E-mail Andy Turner regarding possible settlement amount. | 0.40 | | 130.00 |
| 02/09/17 | KCW | Telephone conference call with Josh Frasse regarding status of Toyo litigation. | 0.20 | | 55.00 |
| | SPK | Complete negotiations with Chad Kutmas regarding preservation costs to be paid by Fluor. | 0.75 | | 243.75 |
| | SPK | Telephone conference call with Court regarding resolution of contested matter. | 0.10 | 0.10 | 0.00 |
| 02/10/17 | KCW | Draft Request and Order to Reject Lease. | 0.50 | | 137.50 |
| 02/13/17 | DWJ | Letter to Crestcom re: cash delivery | 0.20 | 0.20 | 0.00 |
| | SPK | Telephone conference call with Mike Pacewicz regarding rent, Conoco project and web page. | 0.70 | | 227.50 |
| | SPK | Review Agreed Order regarding Fluor relief from stay. | 0.25 | | 81.25 |
| | SPK | E-mail Jeff Wire regarding Cometech equipment location not at Locust Grove. | 0.10 | 0.10 | 0.00 |
| | SPK | E-mail Sid Swinson regarding access to S&W steel at Locust Grove. | 0.10 | 0.10 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Review schedules, matrix and corporate documents to prepare amended matrix. | 3.50 | 3.50 | 0.00 |
| | SPK | Telephone conference call with Glen Selby regarding Constellation payment of $10,000.00. | 0.20 | | 65.00 |
| | SPK | Review Declaration regarding Kentucky subpoena. | 0.50 | | 162.50 |
| 02/14/17 | SPK | Draft Motion to Approve Compromise and Pay Administrative Expenses for Insurance Adequate Protection Payment. | 1.50 | | 487.50 |
| | SPK | Revise Motion for Turner comments. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Shon Hopkins regarding Conoco work in progress that has been completed, books completed, but not shipped and paid for. | 0.50 | | 162.50 |
| 02/15/17 | SPK | Telephone conference call with Mike Pacewicz regarding Conoco contract, finished equipment and unpaid receivable. | 0.50 | | 162.50 |
| | SPK | Research equipment ready for Conoco. | 1.00 | | 325.00 |
| | SPK | Draft Compromise Motion and e-mail Chad Kutmas and Andy Turner regarding the same. | 1.30 | | 422.50 |
| | SPK | Draft e-mail to Dakil regarding release of two (2) vehicles for Innova. | 0.25 | 0.25 | 0.00 |
| | SPK | Exchange e-mails with Jeff Wirt regarding recovery of vehicles. | 0.20 | 0.20 | 0.00 |
| | SPK | E-mail Pacewicz regarding Conoco receivable and ability to reduce for freight charges. | 0.25 | | 81.25 |
| 02/16/17 | DWJ | Draft cert of service re: Compromise/admin expense motion. | 0.20 | | 19.00 |
| | KCW | Conference call with Andy Turner and Josh Fraese regarding Toyo litigation. | 0.30 | | 82.50 |
| | SPK | Manage matrix issues with Court Clerk. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Karen Carden Walsh regarding Amended Compromise Motion regarding IPFS. | 0.10 | | 32.50 |
| | SPK | Exchange e-mails with Tulsa Pain regarding disputed assets and exercise equipment. | 0.20 | 0.20 | 0.00 |
| | SPK | Review and respond to Sterling's request for a declaration. | 0.20 | | 65.00 |
| 02/17/17 | KCW | Telephone conference call with contractor regarding need for 1099. | 0.20 | | 55.00 |
| | SPK | Exchange e-mails with Tulsa Pain and Innova regarding asset to be allocated. | 0.30 | 0.30 | 0.00 |
| | SPK | Review e-mail from landlord regarding rent. | 0.20 | | 65.00 |
| | SPK | Review e-mail regarding Patent Assignment. | 0.20 | | 65.00 |
| | SPK | Review e-mail regarding technical support needed by former customers. | 0.10 | 0.10 | 0.00 |
| | SPK | Exchange e-mails with John Fraese regarding Lauren arbitration and settlement. | 0.20 | | 65.00 |

| 02/20/17 | SPK | Conference with Don Bingham regarding responses to Motion to Quash. | 1.00 | | 325.00 |
| | SPK | Review motor vehicles that can be sold. | 0.25 | 0.25 | 0.00 |
| | SPK | Exchange e-mails with Jeff Wirt and Louis Dakil regarding release of the vehicles purchase by Innova. | 0.25 | 0.25 | 0.00 |
| | SPK | Exchange e-mails with landlord regarding rent payment. | 0.25 | | 81.25 |
| 02/21/17 | DWJ | Draft motion and notice to sell three vehicles. | 0.75 | | 71.25 |
| | SPK | Revise Motion to Approve Sale of three (3) Honda vehicles. | 0.30 | | 97.50 |
| | SPK | Draft Notice of Sale. | 0.20 | | 65.00 |
| | SPK | Verify make, model and VIN for each car. | 0.10 | 0.10 | 0.00 |
| 02/22/17 | SPK | Exchange e-mails regarding S&W recovery of scrap metal. | 0.30 | 0.30 | 0.00 |
| | SPK | Exchange e-mails regarding Innova recovery of GE metal. | 0.25 | 0.25 | 0.00 |
| | SPK | Telephone conference call with insurance agent regarding continued D&O coverage. | 0.50 | 0.50 | 0.00 |
| | SPK | Review e-mails regarding property insurance coverage. | 0.75 | 0.75 | 0.00 |
| | SPK | Review and revise Motion to Settle (Fluor) | 0.60 | | 195.00 |
| | SPK | Review Fluor's Motion and proposed Order to complete settlement terms | 0.20 | | 65.00 |
| 02/23/17 | DWJ | Draft cert of service re: Sale motion and notice. | 0.20 | | 19.00 |
| | SPK | Exchange e-mails with Mike Pacewicz regarding Innova's removal of steel at Locust Grove and equipment protection. | 0.30 | 0.30 | 0.00 |
| | SPK | Revise Motion to Settle with Fluor. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Chad Kutmas regarding terms and filing. | 0.20 | | 65.00 |
| | SPK | Review check from Tulsa Pain. | 0.10 | 0.10 | 0.00 |
| | SPK | Review D&D insurance coverage with Lockton. | 0.50 | 0.50 | 0.00 |
| 02/24/17 | SPK | Telephone conference call with Shon Hopkins regarding retention to supervise removal of S&W and GE Steel from Locust Grove. | 0.20 | 0.20 | 0.00 |
| | SPK | Exchange e-mails with Shon Hopkins and Jamey Iceberg regarding computer software to complete Technip books. | 0.30 | 0.30 | 0.00 |
| 02/27/17 | SPK | Telephone conference call with Jeanette Schacherl regarding update of information to extend insurance on personal and real property. | 0.20 | 0.20 | 0.00 |
| 02/28/17 | SPK | Review insurance coverage and premiums. | 0.40 | 0.40 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Review Paribas' consent to insurance | 0.10 | 0.10 | 0.00 |
| | SPK | Review personal property insurance and prepare for conference call with agent. | 0.60 | 0.60 | 0.00 |
| | SPK | Review Administrative Claim v. 506(c) charge as to rent claim. | 0.40 | | 130.00 |
| 03/01/17 | SPK | Review insurance information regarding personal and real property. | 0.20 | 0.20 | 0.00 |
| | SPK | Draft revisions to property lists as to sold and abandoned items. | 1.20 | 1.20 | 0.00 |
| | SPK | Conference call regarding bidding of insurance. | 0.50 | 0.50 | 0.00 |
| 03/02/17 | SPK | Review changes to insurance bid regarding sale of assets. | 0.50 | 0.50 | 0.00 |
| | SPK | Draft Application to pay insurance | 1.00 | | 325.00 |
| 03/03/17 | SPK | Telephone conference call with creditor from Washington regarding Proof of Claim. | 0.25 | 0.25 | 0.00 |
| | SPK | Review eview status of hearings in Kentucky and Oklahoma | 0.50 | | 162.50 |
| 03/04/17 | SPK | Review invoices for computer technology and back up of Express Integrated Technologies records. | 0.10 | 0.10 | 0.00 |
| | SPK | Inspect bank statements for October delivered by Wells Fargo and set up project for paralegal to analyze this and all statements. | 0.50 | 0.50 | 0.00 |
| 03/06/17 | SPK | Review charts, notes and backup to make settlement offer to Lauren. | 0.70 | | 227.50 |
| | SPK | Telephone conference call with Andy Turner regarding settlement parameters with Lauren | 0.20 | 0.20 | 0.00 |
| | SPK | Work on asset allocation from Innova sale. | 1.25 | 1.25 | 0.00 |
| | SPK | Exchange e-mails with Jeannette regarding insurance issues. | 0.20 | 0.20 | 0.00 |
| 03/07/17 | SPK | Exchange e-mails with S&W regarding completion of removal of steel. | 0.20 | 0.20 | 0.00 |
| | SPK | Telephone conference call with Matt Tezak of S&W regarding steel removal and payments. | 0.10 | 0.10 | 0.00 |
| | SPK | Prepare for and attend telephonic conference call regarding Toyo and Lauren arbitration and possible settlement. | 0.50 | | 162.50 |
| | SPK | Prepare for and attend telephonic conference call regarding S&W's final removal of steel and payment of compromise amount. | 0.50 | | 162.50 |
| | SPK | Review Compromise Order with S&W. | 0.10 | | 32.50 |
| | SPK | Telephone conference call with Sid Swinson to confirm completion of steel removal and payment. | 0.20 | 0.20 | 0.00 |
| | SPK | Review e-mail regarding draw by Traveler's regarding insurance. | 0.10 | 0.10 | 0.00 |
| 03/08/17 | KCW | Draft e-mail to Jamie at Tulsa Pain Consultants regarding access to facility for record retention. | 0.20 | 0.20 | 0.00 |
| | SPK | Review 401(k) Plan investment documents. | 0.25 | 0.25 | 0.00 |
| 03/09/17 | SPK | Exchange e-mails with Tulsa Pain and movers to complete removal of Express Integrated Technologies financial records. | 1.00 | 1.00 | 0.00 |
| 03/10/17 | KCW | Exchange e-mails with Sabrina at Tulsa Pain - coordinate access to space for records retrieval. | 0.30 | 0.30 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with Mike Housley regarding Technip project, status of completion, back charges and estimate of collections. | 0.60 | | 195.00 |
| | SPK | E-mail Tori Guilfoyle regarding status of Technip work completion. | 0.30 | | 97.50 |
| 03/12/17 | SPK | Review Motion to Approve Adequate Protection Payment to IPFS. | 0.10 | | 32.50 |
| | SPK | Review Certificate of Service. | 0.20 | | 65.00 |
| | SPK | Review Docket in this and all related cases for objections to insurance | 0.10 | | 32.50 |
| | SPK | Draft Request for Order. | 0.40 | | 130.00 |
| | SPK | Draft Order Approving Payment of Insurance coverage. | 0.40 | | 130.00 |
| 03/13/17 | SPK | Review and revise Request and Order regarding IPFS before submitting to the Court. | 0.20 | | 65.00 |
| | SPK | Review inventory removal by S&W and Innova. | 2.00 | 2.00 | 0.00 |
| 03/14/17 | SPK | Inspect Tulsa premises for remaining assets. | 1.00 | 1.00 | 0.00 |
| | SPK | Inspect Tulsa premises and transport financial records to storage. | 4.00 | 4.00 | 0.00 |
| 03/15/17 | DWJ | Review orders; deposits; schedules; update Forms 1 and 2. | 2.00 | 2.00 | 0.0 |
| | SPK | Work on Toyo invoice background and review three (3) boxes of records to discuss Express Integrated Technologies' lien rights. | 1.25 | | 406.25 |
| | SPK | Telephone conference call with Josh Fraese regarding additional factors reducing Express Integrated Technologies' lien claim. | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Josh Fraese regarding settlement and expected proceeds to Lauren. | 0.40 | | 130.00 |
| | SPK | Draft detailed memorandum of claims and defenses as to Toyo receivable and grounds for settlement. | 0.50 | | 162.50 |
| | SPK | Work on Innova accounting. | 0.50 | 0.50 | 0.00 |
| | SPK | Review and sign IPFS check. | 0.10 | 0.10 | 0.00 |
| 03/16/17 | SPK | Exchange e-mails with Mike Pacewicz regarding crane removal from Murray Utah building. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with Bank Group regarding status of case litigation and expected costs. | 0.50 | 0.50 | 0.00 |
| 03/17/17 | SPK | Review settlement response by BNP Paribas regarding Toyo/Lauren possible settlement. | 0.10 | | 32.50 |
| 03/18/17 | SPK | Review Certificate of Service regarding correct pleading and matrix and calendar objection date. | 0.10 | | 32.50 |
| | SPK | Review Certificate of Service on vehicle auction and calendar objection date. | 0.10 | | 32.50 |
| 03/20/17 | KCW | Edit and finalize Motion to Pay Rent for Express Integrated Technologies facility. | 0.25 | | 68.75 |
| 03/21/17 | SPK | Draft Request for Order regarding Dakil Auction. | 0.30 | | 97.50 |
| | SPK | Draft proposed Order Approving Dakil Auction. | 0.30 | | 97.50 |
| | SPK | Attend hearing on allowance of Administrative Fees for mailouts. | 0.50 | | 162.50 |
| | SPK | Draft two (2) simple orders approving expenses. | 0.20 | | 65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Exchange e-mails regarding workers' compensation audit. | 0.50 | 0.50 | 0.00 |
| | SPK | Exchange e-mails with Andy Turner regarding support of settlement with Lauren. | 0.10 | 0.10 | 0.00 |
| | SPK | Exchange e-mails with Josh Fraese regarding Lauren offer of settlement. | 0.10 | | 32.50 |
| | SPK | Exchange emails with Chad Kutmas regarding Fluor settlement order. | 0.10 | | 32.50 |
| | SPK | Review and revise Request and Order Authorizing Sale of cars. | 0.50 | | 162.50 |
| 03/22/17 | DWJ | Issue checks to Automated Copy. | 0.15 | 0.15 | 0.00 |
| | KCW | Meet with JD Young at Express Integrated Technologies for access recover copiers | 1.00 | 1.00 | 0.00 |
| | KCW | Work with Rebecca Tomlinson and Oliver Ogden regarding disbursement spreadsheet | 1.00 | 1.00 | 0.00 |
| | KCW | Review office location to determine which offices should be packed up | 2.00 | 2.00 | 0.00 |
| | KCW | Review rental bill from Paradigm (Tulsa office) and draft e-mail to Paradigm to waive late fees | 0.25 | | 68.75 |
| | SPK | Work on Toyo and Lauren settlement. | 1.25 | | 406.25 |
| | SPK | Several telephone conference calls with Josh Fraese regarding settlement proposals. | 0.50 | | 162.50 |
| | SPK | Review invoice from Chris Masters regarding document retention. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference call with Avansic regarding forensic investigation as to former employees. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference call with Tori Guilfoyle regarding charge back documents (six (6) e-mails). | 0.20 | | 65.00 |
| 03/23/17 | DWJ | Revise form 1 and prepare asset report. | 0.50 | 0.50 | 0.00 |
| | SPK | Review settlement with Fluor. | 0.20 | | 65.00 |
| | SPK | Review Certificate of Mailing and dockets for objections. | 0.10 | | 32.50 |
| | SPK | Draft Request for Order. | 0.50 | | 195.00 |
| | SPK | Draft proposed Order Approving Compromise. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Josh Fraese regarding terms of $430,000 settlement of Lauren. | 0.80 | | 260.00 |
| 03/24/17 | SPK | Research disinterested as to former accountant with pre-petition claim being retained as accountant for the Bankruptcy Estate. | 0.30 | | 97.50 |
| | SPK | Draft Application to Retain Accountant. | 0.80 | | 260.00 |
| | SPK | Draft Declaration for Accountant. | 0.40 | | 130.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Revise Compromise Order with Fluor pursuant to Fluor's counsel's suggestions. | 0.25 | | 81.25 |
| | SPK | Continued e-mails with Josh Fraese regarding Lauren settlement. | 0.25 | | 81.50 |
| | SPK | Review Notice of Asset case. | 0.10 | 0.10 | 0.00 |
| | SPK | Outline remaining factors required to close case. | 0.50 | 0.50 | 0.00 |
| 03/27/17 | SPK | Draft letter to Shon Hopkins regarding release of Fluor equipment. | 0.25 | 0.25 | 0.00 |
| | SPK | Review Assignment of Express Integrated Technologies' Toyo claim to Lauren. | 0.25 | | 81.25 |
| | SPK | Research Release and Indemnification needed by Express Integrated Technologies. | 0.60 | | 195.00 |
| | SPK | Draft letter to Josh Fraese regarding modification of Assignment. | 0.25 | | 81.25 |
| | SPK | Exchange e-mails with Chad Kutmas regarding Fluor Compromise Order, payment and recovery of equipment. | 0.30 | | 97.50 |
| | SPK | Review response by Lauren to terms requested by Trustee. | 0.20 | | 65.00 |
| 03/28/17 | SPK | Research Lauren arbitration and Toyo litigation to summarize controversy between Lauren and Express Integrated Technologies and Toyo and Express Integrated Technologies. | 1.20 | | 390.00 |
| | SPK | Research elements to support settlement of controversy (reviewed factors I used in Petro Chem matter). | 0.20 | | 65.00 |
| | SPK | Draft Motion to Approve Compromise with Lauren. | 2.20 | | 715.00 |
| | SPK | Prepare financial forms for Fluor to process payment | 0.20 | 0.20 | 0.00 |
| | SPK | Circulate Compromise Motion to Turner and Fraese. | 0.10 | | 32.50 |
| | SPK | Review releases from IPFS. | 0.10 | 0.10 | 0.00 |
| | SPK | Review changes requested by Lauren and BNP. | 0.20 | | 65.00 |
| 03/29/17 | SPK | Research reports for worker's compensation audit. | 1.25 | 1.25 | 0.00 |
| | SPK | Work on Technip accounts receivables. | 1.25 | | 406.25 |
| | SPK | Work on Lauren Settlement. | 1.25 | | 406.25 |
| | SPK | Exchange e-mails with accountant. | 0.25 | 0.25 | 0.00 |
| 03/30/17 | DWJ | Draft cert of service re: Settlement motion (Lauren). | 0.20 | | 19.00 |
| | DWJ | Email with Jennifer Logan and Rhonda Oakley re: claims. | 0.25 | | 23.75 |
| 04/03/17 | SPK | Exchange e-mails with Lauren's attorney and Canadian Arbitrator regarding settlement. | 0.50 | | 162.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Work on account segregation to eliminate bank fee | 0.10 | 0.10 | 0.00 |
| | SPK | E-mail Josh Fraese regarding procedure to sign the Assignment, Proposed Order and payment of settlement. | 0.30 | | 97.50 |
| 04/04/17 | KCW | Telephone conference call with Rebecca Tomlinson regarding assistance with workers' compensation audit. | 0.25 | | 68.75 |
| | SPK | Two (2) telephone conference calls with Louis Dakil regarding April 13, 2017 sale of cars. | 0.25 | 0.25 | 0.00 |
| | SPK | E-mail Dakil regarding bids received on cars. | 0.10 | 0.10 | 0.00 |
| 04/07/17 | SPK | Telephone conference call with Sean Fitzgerald of Toyo regarding settlement with Lauren. | 0.30 | | 97.50 |
| | SPK | E-mail Fitzgerald regarding terms of settlement. | 0.30 | | 97.50 |
| 04/09/17 | KCW | Draft Request and Order for Payment of Rent. | 0.50 | | 137.50 |
| 04/10/17 | SPK | Review Docket for Objections and conference with Karen Carden Walsh regarding Request for Order and Order. | 0.25 | 0.25 | 0.00 |
| | SPK | Conference with Sean Fitzgerals regarding Toyo possible settlement with Lauren, termination of Letter of Credit to save fees and consent order to replacement collateral. | 0.80 | | 260.00 |
| | SPK | E-mail Josh Fraese regarding Consent Order regarding removal of Letter of Credit. | 0.30 | | 97.50 |
| | SPK | Respond to e-mail of Canadian Company regarding objection period to Lauren settlement. | 0.25 | | 81.25 |
| | SPK | Review Order Approving Payment of Lease claim. | 0.10 | | 32.50 |
| 04/12/17 | KCW | Begin drafting BNP Paribas Agreement. | 1.50 | | 412.50 |
| 04/14/17 | SPK | Telephone conference call with Babcock litigation. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with PSO for Locust Grove. | 0.25 | 0.25 | 0.00 |
| 04/18/17 | SPK | Prepare for and attend status conference. | 0.60 | | 195.00 |
| | SPK | Contact Rabo Bank regarding money market interest. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference call with Lisa Bonsall regarding Vogt Power and Babcock Energy claims, subpoena and lawsuit. | 0.75 | 0.75 | 0.00 |
| 04/19/17 | SPK | Review D&O coverage. | 0.25 | 0.25 | 0.00 |
| | SPK | Review Office 365 software package and how it relates to subsidiaries. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Sean Fitzgerald regarding settlement with Lauren and issues with Toyo. | 0.60 | | 195.00 |
| 04/24/17 | SPK | Review docket for Certificate of Mailing and Objections to Lauren Settlement. | 0.20 | | 65.00 |
| | SPK | Draft Request for Order. | 0.60 | | 195.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Draft Order Approving Settlement of Controversies with Lauren. | 1.20 | | 390.00 |
| | SPK | Forward draft of Order to Josh Fraese, attorney for Lauren and Sean Fitzgerald, attorney for Toyo. | 0.30 | | 97.50 |
| | SPK | Review Consent Order and Release requested by Lauren for Canadian Arbitration. | 0.40 | | 130.00 |
| | SPK | E-mail Josh Fraese regarding new pleadings and timing. | 0.20 | | 65.00 |
| | SPK | Review e-mail regarding Canadian tax issue. | 0.20 | | 65.00 |
| | SPK | E-mail Kevin Fite regarding status of Declaration. | 0.10 | | 32.50 |
| 04/24/17 | SPK | Review D&O coverage. | 1.00 | 1.00 | 0.00 |
| 04/25/17 | DWJ | Transfer funds; issue checks re: insurance and rent. | 0.30 | 0.30 | 0.00 |
| | SPK | Exchange e-mails with Josh Fraese and Sean Fitzgerald regarding no objections to Lauren Compromise. | 0.20 | | 65.00 |
| | SPK | Revise and submit Request for Order and Order Approving Compromise. | 0.60 | | 195.00 |
| | SPK | Review check for D&O coverage. | 0.10 | 0.10 | 0.00 |
| 04/26/17 | SPK | Exchange e-mails with Tori Guilfoyle and Andy Turner regarding release of Technip LOC as part of sale and settlement motion. | 1.25 | | 406.25 |
| | SPK | Telephone conference call with Josh Fraese regarding closing of sale of Express Integrated Technologies' claim against Toyo to Lauren. | 0.30 | | 97.50 |
| 04/27/17 | SPK | Review Consent Order, Covenant Not to Sue Assignment and Release Agreement with Lauren Engineering. | 0.30 | | 97.50 |
| | SPK | Draft letter to Josh Fraese delivering settlement documents conditioned solely in exchange for wire of settlement proceeds. | 0.40 | | 130.00 |
| | SPK | Exchange e-mails with Mike Pacewicz regarding terms of final removal of GE work in progress. | 0.40 | 0.40 | 0.00 |
| | SPK | Telephone conference call with Shon Hopkins on value given to Innova as to use of equipment. | 0.20 | 0.20 | 0.00 |
| | SPK | Coordinate recovery of Fluor documents with Iceberg, Masters and Hopkins. | 0.40 | 0.40 | 0.00 |
| | SPK | E-mail Fluor attorney regarding Fluor documents. | 0.10 | | 32.50 |
| 04/28/17 | SPK | Review counter signed Consent Order, Release and Assignment from Lauren Engineering. | 0.30 | | 97.50 |
| | SPK | Verify Receipt of Settlement proceeds. | 0.20 | 0.20 | 0.00 |
| 05/01/17 | SPK | Review e-mail regarding Letter of Credit regarding Technip. | 0.10 | | 32.50 |
| 05/02/17 | SPK | Exchange e-mails with Mike Housely regarding Technip settlement. | 0.30 | | 97.50 |
| 05/04/17 | DWJ | Draft report of sale and draft 3 bills of sale (2008 Honda, 2008 Honda, 2006 Honda). | 0.80 | | 76.00 |

| 05/05/17 | DWJ | Letters to 3 buyes re: 2008 Honda Accord, 2008 Honda Element and 2006 Honda Accord. | 0.60 | | 57.00 |
|---|---|---|---|---|---|
| 05/11/17 | SPK | Work on computer issues for Fluor. | 0.60 | 0.60 | 0.00 |
| 05/19/17 | SPK | Telephone conference call with Mike Pacewicz regarding accounts receivable issue. | 0.30 | 0.30 | 0.00 |
| 06/01/17 | SPK | Review reports, tables and evaluations regarding arbitration with Toyo and Lauren from arbitrator (05/31/2017). | 2.00 | | 650.00 |
| | SPK | Exchange e-mails with Mark Craige regarding discovery request regarding Kapsalis. | 0.30 | 0.30 | 0.00 |
| 06/05/17 | KCW | Telephone conference call with Mark Craige regarding need for Motion for 2004 Exam for document production. | 0.25 | | 68.75 |
| 06/06/17 | SPK | Review documentation from Arbitration regarding fees, reimbursements and settlement completion (Toyo and Lauren). | 3.00 | | 975.00 |
| 06/12/17 | SPK | Exchange e-mails with Kevin Fite regarding financial information needed for Canadian and U.S. tax returns. | 0.40 | 0.40 | 0.00 |
| | SPK | Review Motion for Relief from Stay by JD Young. | 0.30 | | 97.50 |
| | SPK | Outline Objection to Stay Motion of JD Young. | 0.30 | | 97.50 |
| 06/13/17 | SPK | Work on 401(k) Plan disclosures to American Funds | 6.50 | 6.50 | 0.00 |
| 06/14/17 | SPK | Review Motion for Relief from Stay and Leases. | 0.30 | | 97.50 |
| | SPK | Draft comments as to objection to stay motion as two (2) leases are not properly perfected. | 0.30 | | 97.50 |
| | SPK | Review e-mail from Andy Turner regarding possible settlement of stay motion with payment to the Estate. | 0.10 | | 32.50 |
| 06/21/17 | KCW | Draft Objection to Motion for Relief (JD Young). | 0.50 | | 137.50 |
| | SPK | Review 401(k) disbursement request. | 0.30 | 0.30 | 0.00 |
| | SPK | Execute disbursement form. | 0.10 | 0.10 | 0.00 |
| 07/05/17 | SPK | Outline settlement with JD Young regarding copiers not perfected. | 0.50 | | 162.50 |
| 07/06/17 | KCW | Draft e-mail to S. Bratton regarding compromise of JD Young Motion for Relief. | 0.20 | | 55.00 |
| | KCW | Review draft of Compromise Motion with BNPP | 0.50 | | 137.50 |
| | SPK | Begin review of Paribus secured claim as it related before the debt for equity transaction. | 4.70 | | 1,527.50 |
| 07/07/17 | KCW | Draft e-mail to A. Turner regarding Compromise with BNPP | 0.10 | | 27.50 |
| 07/10/17 | SPK | Review Motion to Compromise with Sam Bratton. | 0.30 | | 97.50 |
| | SPK | Exchange several e-mails regarding my changes. | 0.40 | | 130.00 |

| 07/13/17 | SPK | Telephone conference call with Andy Turner regarding bank claim analysis and reserve fund. | 0.20 | | 65.00 |
|---|---|---|---|---|---|
| 07/14/17 | SPK | Prepare for and confer with Katherine Vance and Clara Dykes regarding remaining assets and status of case. | 1.50 | 1.50 | 0.00 |
| 07/16/17 | SPK | Prepare Status Report for Court. | 1.60 | | 520.00 |
| 07/17/17 | SPK | Calculate 5% carve out, reserve and proposed distribution. | 0.70 | 0.70 | 0.00 |
| | SPK | Conference with Andy Turner regarding same. | 0.20 | 0.20 | 0.00 |
| 07/21/17 | KCW | Review and analyze second draft of compromise motion with BNPP | 0.50 | | 137.50 |
| | SPK | Conference with Chris Masters regarding forensic accounting needed to complete tax return. | 1.25 | 1.25 | 0.00 |
| | SPK | E-mail Chris Masters instructions on future projects regarding account receivables and preferences. | 0.30 | 0.30 | 0.00 |
| 07/24/17 | KCW | Review UCC-1s and Oklahoma mortgages for perfection. | 0.50 | | 37.50 |
| 07/25/17 | KCW | Draft e-mail to A. Turner regarding supporting documents to claim | 0.20 | | 55.00 |
| 07/26/17 | KCW | Public records search for mortgages in Oklahoma, Indiana and Utah. | 1.00 | | 275.00 |
| | KCW | Legal research regarding perfection of security agreement in deposit accounts. | 1.00 | | 275.00 |
| | KCW | Edit Compromise with BNPP. | 0.75 | | 206.25 |
| | SPK | Review financial data from Chris Master's necessary for completion of tax return. | 2.00 | 2.00 | 0.00 |
| 07/27/17 | SPK | Work on Motion to Pay Administrative Claims. | 3.00 | | 975.00 |
| | SPK | E-mail Kevin Fite with financial information for tax return completion. | 0.20 | 0.20 | 0.00 |
| 07/28/17 | KCW | Continue edits regarding compromise motion with Express Integrated Technologies. | 1.00 | | 275.00 |
| 07/30/17 | SPK | Draft Motion to Approve Compromise and Distribution with BNPP. | 0.75 | | 243.75 |
| 08/01/17 | SPK | Draft Motion to Approve Administrative Expenses. Draft Motion to Approve Compromise with BNPP so that unsecured creditors get 5% | 1.50 | | 487.50 |
| 08/02/17 | SPK | Draft Application to Pay Commission of Auctioneer (Dakil). | 0.80 | | 260.00 |
| | SPK | File Motion to Settle with BNPP. | 0.10 | 0.10 | 0.00 |
| 08/03/17 | DWJ | Draft cert of service re: Motion to pay Dakil and Trustee (doc no. 234) | 0.20 | | 19.00 |
| | DWJ | Draft cert of service re: Jt compromise motion with BNP (doc. 233). | 0.20 | | 19.00 |
| | SPK | Review and sign Certificate of Mailing. | 0.10 | 0.10 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Exchange e-mails with accountant regarding documents issues | 0.30 | 0.30 | 0.00 |
| 08/08/17 | SPK | Exchange e-mails with Kevin Fite regarding status of tax return. | 0.20 | 0.20 | 0.00 |
| 08/09/17 | SPK | Review financial files found by Chris Masters for tax return. | 0.40 | 0.40 | 0.00 |
| | SPK | Exchange e-mails with Kevin Fite regarding new financial records and ability to complete the tax return. | 0.20 | 0.20 | 0.00 |
| 08/11/17 | SPK | Pick up JD Young settlement check. | 0.20 | 0.20 | 0.00 |
| 08/23/17 | SPK | Draft Request for Order regarding auctioneer commission and expenses. | 0.25 | | 81.25 |
| | SPK | Draft Request for Order regarding settlement and distribution regarding BNPP | 0.25 | | 81.25 |
| | SPK | Draft Order Approving Settlement and Distribution regarding BNPP | 0.30 | | 97.50 |
| | SPK | Draft Order Approving Auctioneer Commission and Expenses. | 0.30 | | 97.50 |
| | SPK | Revise Order regarding Compromise. | 0.10 | | 32.50 |
| | SPK | Exchange e-mails with Andy Turner regarding orders. | 0.20 | | 65.00 |
| | SPK | Prepare chart of income and expenses for 2016 for Kevin Fite for 2016 tax return. | 1.00 | 1.00 | 0.00 |
| | SPK | E-mail Kevin Fite with description of income and expenses. | 0.20 | 0.20 | 0.00 |
| 09/05/17 | SPK | Review docket and authorize filing of Orders of Settlement and for Reimbursement of expenses | 0.25 | | 81.25 |
| | SPK | Exchange e-mails with accountant and Andy Turner regarding completion of tax returns | 0.50 | 0.50 | 0.00 |
| 09/06/17 | SPK | Research grounds to wire Estate funds. | 1.00 | 1.00 | 0.00 |
| | SPK | Draft letter to U.S. Trustee for approval of wire transfers. | 1.00 | 1.00 | 0.00 |
| 09/11/17 | SPK | Work with Kevin Fite on tax return. | 0.50 | 0.50 | 0.00 |
| 09/12/17 | DWJ | Issue checks. | 0.25 | 0.25 | 0.00 |
| | SPK | Work on expense paperwork to get payments made. | 2.00 | 2.00 | 0.00 |
| 09/13/17 | DWJ | TC with BMS Banking. Draft outgoing wire transfer form. Two email correspondence to RaboBank re: Outgoing wire. TC with RaboBank re: Same. | 0.70 | 0.70 | 0.00 |
| | SPK | Telephone conference call with Tom Klein, creditor from Washington, regarding status of case. | 0.10 | 0.10 | 0.00 |
| | SPK | Work on wire transfer to BNP Paribus. | 1.00 | 1.00 | 0.00 |
| 09/15/17 | SPK | Work on Expense Reimbursement for Admin. Out of Pocket expenses | 1.50 | | 487.50 |

| 09/18/17 | SPK | Exchange e-mails with Rusty and Jeff of Innova regarding title issues to vehicles. | 0.50 | 0.50 | 0.00 |
|---|---|---|---|---|---|
| 09/19/17 | SPK | Telephone conference call with California taxing authority regarding payment in 2017. | 0.25 | | 81.25 |
| | SPK | Continue work on expense reimbursement/ | 1.00 | | 325.00 |
| 09/20/17 | DWJ | Prepare letter to Innova re: Vehicle titles (Honda Accord & Ford Pickup). | 0.20 | 0.20 | 0.00 |
| | SPK | Prepare transfer documents for sale of vehicles to Innova. | 0.60 | | 195.00 |
| | SPK | Draft letter to IRS regarding status of tax returns. | 0.60 | 0.60 | 0.00 |
| 09/24/17 | SPK | Review tax forms from vendors and catalogue for accountant. | 2.00 | 2.00 | 0.00 |
| 09/27/17 | SPK | Confirm payment of general liability policy. | 0.25 | 0.25 | 0.00 |
| 10/10/17 | DWJ | Draft Annual and Interim Reports. | 0.25 | | 81.25 |
| 10/24/17 | SPK | Prepare Status Reports for Bank Group. | 0.50 | 0.50 | 0.00 |
| 10/26/17 | SPK | Review and revise Form 1. | 0.25 | 0.25 | 0.00 |
| 11/06/17 | SPK | Telephone conference call with Canadian Hauling company regarding equipment stored. | 0.25 | 0.25 | 0.00 |
| 11/08/17 | SPK | Review accounting from Innova regarding account receivables refund. | 1.50 | 1.50 | 0.00 |
| 11/13/17 | SPK | Draft letter to Dennis Semler regarding personal property tax issue. | 0.50 | 0.50 | 0.00 |
| 11/29/17 | SPK | Exchange e-mails with Kevin Fite regarding tax return and billing. | 0.50 | 0.50 | 0.00 |
| 12/18/17 | SPK | Work on tax return issues. | 4.00 | | 1,300.00 |
| 12/27/17 | SPK | Review Sale Motion, Bill of Sale, and Report of Sale regarding vehicles sold. | 0.10 | | 32.50 |
| 12/28/17 | SPK | Review lease rejection with Paragim and administrative claim payment. | 0.30 | | 97.50 |
| 12/29/17 | SPK | Review Toyo accounts receivables claim. | 0.30 | | 97.50 |
| | SPK | Review Constellation New Energy accounts receivables claim. | 0.30 | | 97.50 |
| | SPK | Review S&W accounts receivables claims. | 0.30 | | 97.50 |
| | SPK | Review Fluour accounts receivables claims. | 0.30 | | 97.50 |
| 01/02/18 | SPK | Prepare for audit. | 3.00 | 3.00 | 0.00 |
| 01/04/18 | SPK | Conference with auditor regarding assets, accounts receivables, sales and remaining activities. | 1.50 | 1.50 | 0.00 |

| 01/15/18 | SPK | Review fee statement and invoices from accountant. | 1.00 | | 325 |
| | SPK | Telephone conference call with Fite, accountant, regarding procedure for payment. | 0.25 | | 81.25 |
| 01/16/18 | SPK | Review detailed billing from Kevin Fite. | 0.40 | | 130.00 |
| | SPK | Calculate hours and rates for each timekeeper. | 0.80 | 0.80 | 0.00 |
| | SPK | Outline benefit to estate for services rendered by accountant. | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Kevin Fite regarding details of each timekeeper and procedure for approval and payment. | 0.40 | | 130.00 |
| | SPK | Review Application and Minute Order Approving Retention of Accountant. | 0.10 | | 32.50 |
| | SPK | Draft Application to Approve and Authorize Payment of Accountant Fees. | 1.20 | | 390.00 |
| | SPK | E-mail Andy Tturner and Kevin Fite regarding review of Application for Fees before filing. | 0.10 | | 32.50 |
| 01/17/18 | SPK | Revise Application to Pay Accountant Fees. | 0.30 | | 97.50 |
| 01/19/18 | SPK | Complete Business Personal Property Rendention for Tulsa County Treasurer. | 0.30 | 0.30 | 0.00 |
| | SPK | Review Order regarding Accountant Fees and e-mail Kevin Fite for new exhibits. | 0.60 | 0.60 | 0.00 |
| 01/22/18 | SPK | Review details of description of services of accountant to satisfy Court observations. | 1.25 | 1.25 | 0.00 |
| 01/23/18 | DWJ | Draft cert of service re: Motion to pay accountants. | 0.20 | | 19.00 |
| 01/26/18 | SPK | Review several interest 1099 forms from Rabobank. | 0.50 | 0.50 | 0.00 |
| 01/29/18 | SPK | Telephone conference call with Kevin Fite providing examples of adequate disclosure for fee application. | 0.30 | 0.30 | 0.00 |
| | SPK | Review tax return and prepare new information for accountant fee application. | 0.50 | 0.50 | 0.00 |
| 01/30/18 | SPK | Review Exhibit A to Accountant's Fee Application and make computer adjustments to print exhibits within Local Rules. | 0.50 | 0.50 | 0.00 |
| | SPK | Telephone conference call with Kevin Fite regarding time entries and verify amount sought did not change. | 0.20 | 0.20 | 0.00 |
| 02/06/18 | SPK | Review e-mail and photos of stored equipment. | 0.50 | 0.50 | 0.00 |
| 02/07/18 | SPK | Telephone conference call with Rebecca Tomlinson regarding taxes owed from Utah | 0.25 | | 81.25 |
| | SPK | Review e-mails that show taxes are from 1st and 2nd quarters of 2016 and should be paid. | 0.50 | | 162.50 |
| 03/13/18 | SPK | Review e-mails regarding tax issues and 506(c) expense. | 0.50 | | 162.50 |
| | SPK | Review e-mails regarding D&D coverage from Andy Turner. | 0.25 | | 81.25 |

| 03/20/18 | SPK | Review Court file and docket for objections to accountant fee. | 0.10 | | 32.50 |
|---|---|---|---|---|---|
| | SPK | Draft Request for Order regarding accountant fees. | 0.40 | | 130.00 |
| | SPK | Draft Order Approving Fees and Payment (Accountant). | 0.40 | | 130.00 |
| 03/27/18 | SPK | Exchange e-mails with Kevin Fite regarding tax returns and estimated liabilities. | 0.40 | | 130.00 |
| 04/24/18 | SPK | Print claims for review and prepare Exhibit notebooks. | 2.00 | | 650.00 |
| 05/08/18 | SPK | Exchange e-mails with Kevin Fite regarding documents needed for 2017 tax return. | 0.50 | | 162.50 |
| 05/11/18 | SPK | Work at Locust Grove on records before destroying. | 4.00 | | 1,300.00 |
| 05/29/18 | SPK | Work on Form 2s for income/expenses for 2017 for accountant to prepare tax return. | 0.75 | 0.75 | 0.00 |
| 06/15/18 | SPK | Work on insurance issue "general Liability." | 1.00 | 1.00 | 0.00 |
| 06/25/18 | SPK | Review General Liability Policy and notify insurance company to cancel policy after expiration. | 1.00 | 1.00 | 0.00 |
| 07/09/18 | SPK | Review correspondence from Internal Revenue Service regarding missing information from tax refund. | 1.50 | | 487.50 |
| 07/10/18 | SPK | Conference with Kevin Fite regarding remaining assets and final tax return. | 1.50 | 1.50 | 0.00 |
| 08/15/18 | SPK | Exchange e-mails with accountant on 2017 tax returns | 0.50 | 0.50 | 0.00 |
| 08/16/18 | SPK | Review 401(k) Plan and rollovers to participants | 2.50 | | 812.50 |
| 09/04/18 | SPK | E-mail Rebecca Tomlinson regarding status of liquidation. | 0.25 | 0.25 | 0.00 |
| 09/05/18 | SPK | Review correspondence from Andy Turner and insurance company regarding status of worker's compensation audit. | 0.20 | | 65.00 |
| 09/07/18 | SPK | Review my correspondence files regarding the worker's compensation audit. | 0.50 | | 162.50 |
| 10/11/18 | DWJ | Draft Annual and interim reports | 0.30 | | 28.50 |
| 12/19/18 | SPK | Exchange e-mails with Kevin Fite regarding explanation of services for accountant fee application. | 0.40 | | 130.00 |
| 01/09/19 | KBH | Draft/revise motion to approve accountant fees. | 1.75 | | 350.00 |
| 01/14/19 | SPK | Revise Accountant Fee Application. | 0.60 | | 195.00 |
| | SPK | Calculate time entries for fees and results obtained. | 1.00 | | 325.00 |
| 01/15/19 | SPK | Telephone conference call with Kevin Fite regarding new exhibit for fees. | 0.10 | | 32.50 |
| | SPK | Final changes to Fee Application based upon first application. | 0.40 | | 130.00 |

| 01/16/19 | KBH | Draft/revise application to pay Kevin Fite. | 0.50 | | 100.00 |
|---|---|---|---|---|---|
| | KBH | Communicate (other external) with Kevin Fite re: smaller spreadsheet | 0.25 | | 50.00 |
| 04/02/19 | SPK | Work on financial matters for BNP Parabis. | 3.00 | 3.00 | 0.00 |
| 05/20/19 | SPK | Exchange emails with UST and BNPP regarding accountant fees and next year's tax returns. | 0.25 | | 81.25 |
| 06/17/19 | SPK | Research value of computer equipment (allegedly it is worth $25,000.00, but e-bay shows only $1,500.00). | 1.50 | 1.50 | 0.00 |
| 06/27/19 | SPK | Draft detailed explanation to U.S. Trustee to prove necessity and reasonableness of accounting fee. | 1.00 | | 325.00 |
| 07/18/19 | SPK | Exchange emails with Kevin Fite and Andy Turner regarding accountant fees, payment, and status of 2018 returns. | 0.70 | 0.70 | 0.00 |
| 08/28/19 | DWJ | Issue check to accountants. | 0.10 | 0.10 | 0.00 |
| 08/30/19 | SPK | Email Andy Turner regarding accountant fees. | 0.20 | | 65.00 |
| 09/16/19 | SPK | Draft Objection to Babcock claim, research documents supporting claim and research Kentucky federal case. | 1.60 | | 520.00 |
| | SPK | Draft Objection to JD Young claim and  review stay settlement motion and lease charges. | 0.80 | | 260.00 |
| | SPK | Draft Objection to Federal Express claim. | 0.50 | | 162.50 |
| | SPK | Draft Objection to California tax claim due to penalties. | 0.70 | | 227.50 |
| | SPK | Draft Objection to BASF claim and review preference settlement. | 0.80 | | 260.00 |
| | SPK | Draft Objection to McMaster claim and sort through invoices. | 0.70 | | 227.50 |
| | SPK | Draft Objection to Alfred claim and calculate vacation time. | 0.70 | | 227.50 |
| | SPK | Draft Objection Phoenix Industrial claim. | 0.50 | | 162.50 |
| | SPK | Draft Objection 550 Capital claim. | 0.50 | | 162.50 |
| | SPK | Draft Objection QuikPrint claim. | 0.50 | | 162.50 |
| | SPK | Draft Objection to Logan claim and research grounds for priority due to Separation Agreement. | 1.20 | | 390.00 |
| | SPK | Draft Objection to Vinson Process claim. | 0.50 | | 162.50 |
| | SPK | Draft Objection to Gary Carter claim and sort through invoices. | 0.70 | | 227.50 |
| | SPK | Draft Objection to Cline claim and review preference settlement. | 0.70 | | 227.50 |
| | SPK | Draft Objection to Straub claim | 0.50 | | 162.50 |

| | SPK | Draft Objection to New Energy claim and review stipulation and settlement ($1.8 million). | 1.50 | | 487.50 |
|---|---|---|---|---|---|
| | SPK | Draft Objection to Request for Administrative Claim of California Tax Board (finished at 10:44 p.m.). | 0.30 | | 97.50 |
| 09/24/19 | SPK | Calculate estimate of net distribution to BNB and unsecured creditors. | 0.60 | 0.60 | 0.00 |
| 09/25/19 | SPK | Complete Claim Objections and double check numbers. | 2.00 | | 650.00 |
| 09/30/19 | SPK | Exchange e-mails with Mark Craige regarding settlement of Babcock claim and rejection due to Alter Ego theory. | 0.50 | | 162.50 |
| 10/03/19 | SPK | E-mail Andy Turner regarding tax return issues. | 0.50 | | 162.50 |
| 10/04/19 | SPK | E-mail Tom Cline that no response is required as to Objection to Claim. | 0.10 | | 32.50 |
| | SPK | Review Response to Claim Objection by Vinson Process and supportive documents. | 0.25 | | 81.25 |
| | SPK | Draft Withdrawal of Objection to Claim Vinson Process | 0.25 | | 81.25 |
| 10/14/19 | DWJ | Email correspondence exchanges with Cleo Coronado w/Vinson re: Withdrawing objection to claim 20. | 0.20 | | 19.00 |
| 10/15/19 | DWJ | Draft unopposed application and order withdrawing trustee's objection to claim 20 of Vinson. | 0.70 | | 66.50 |
| 10/16/19 | SPK | Review response from California Franchise Tax Board. | 0.10 | | 32.50 |
| | SPK | Revise Withdrawal of Objection to Claim (20 Vinson) and Order. | 0.20 | | 65.00 |
| 10/18/19 | DWJ | Review docket and form 2; update form 1; interim and annual reports. | 0.50 | | 0.50 |
| 11/07/19 | SPK | Research closing of 401(k) Plan. Review publications and past correspondence to make sure employees have been separated. | 2.50 | | 812.50 |
| | SPK | Draft Requests for Orders and Orders for twelve (12) claims. | 2.10 | | 682.50 |
| 11/08/19 | SPK | Review Certificate of Mailings on Claim Objections (12) with Proof of Claims to make sure proper notice. | 0.30 | | 97.50 |
| 11/09/19 | SPK | Work on description of Receipts and Disbursements for interim distribution. | 4.00 | 4.00 | 0.00 |
| 11/11/19 | SPK | Work on case closing. | 1.75 | 1.75 | 0.00 |
| 11/18/19 | DWJ | Draft certificates of service re: Orders sustaining objections to claims 1, 3, 6, and 22. | 0.50 | | 47.50 |
| | SPK | Review Request for Order and Order regarding settlement with Knape. | 0.10 | | 32.50 |
| 11/20/19 | SPK | Begin edit of Exhibit A to Fee Application (40 pages down to 33). | 2.00 | 2.00 | 0.00 |
| 11/21/20 | DWJ | Draft certificate of service re: Order sustaining objections to claims 10, 19, 21, 23, 26, and 28. | 0.75 | | 71.25 |
| 11/22/19 | SPK | Work on Exhibit A of Fee Application to reflect hours involved with some of the duties of Trustee | 4.00 | | 1,300.00 |

| 12/02/19 | SPK | E-mail Mark Craige regarding Babcock Power Claim. | 0.10 | | 32.50 |
|---|---|---|---|---|---|
| 12/04/19 | SPK | Work on financial issues relating to U.S. Trustee audit. | 4.00 | 4.00 | 0.00 |
| 12/09/19 | SPK | Continue work on Fee Application. | 3.00 | 3.00 | 0.00 |
| 12/20/19 | SPK | Review Lockton insurance invoice for DEO coverage. | 0.10 | | 32.50 |
| 12/27/19 | SPK | Review Certificates of Mailing regarding Orders Disallowing Claims. | 0.30 | | 97.50 |
| 01/16/20 | SPK | Revise Objection to claim of 550 Capital. | 0.10 | 0.10 | 0.00 |
| | SPK | Review lease to verify address of claimant. | 0.10 | | 32.50 |
| | SPK | Review Order Denying Administrative Claim of California Franchise Tax Board. | 0.10 | | 32.50 |
| 01/17/20 | SPK | Work on Fee Application Exhibit A to categorize services rendered. | 3.00 | | 975.00 |
| 02/10/20 | SPK | Contact 401(k) plan administrator and review items still needed to terminate plan | 2.00 | | 650.00 |
| 02/11/20 | SPK | Work on Plan termination letters (401(k)). | 2.00 | | 650.00 |
| 02/12/20 | SPK | Research IRS regulations regarding terminating 401(k) Plan. | 2.00 | | 650.00 |
| | SPK | E-mail Plan termination form to Plan Administrator. | 0.10 | | 32.50 |
| 02/14/20 | SPK | E-mail 401(k) Plan for termination documents and notices. | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Plan Administrative about termination letters to employees. | 0.50 | | 162.50 |
| | SPK | Review e-mail about 401(k) termination. | 0.10 | | 32.50 |
| 02/20/20 | SPK | Research and draft Plan Termination letter. | 1.50 | | 487.50 |
| 02/25/20 | KBP | Draft application to pay Kevin Fite for fees to prepare tax returns | 1.90 | | 380.00 |
| | KBP | Email Kevin Fite re: timesheet for Eide Bailley. | 0.10 | | 20.00 |
| 02/26/20 | SPK | Research and telephone conference call with Plan Administrative regarding addresses of plan participants. | 0.50 | | 162.50 |
| | SPK | Revise Application for approval of professional Fees. | 0.50 | | 162.50 |
| | SPK | Research and draft Notice of Withdrawal of funds from investment. | 1.50 | | 487.50 |
| 02/27/20 | SPK | Revise and sign 3rd Motion to Pay Fees of Accountant. | 0.10 | | 32.50 |
| | SPK | Review 300 plus employee spreadsheet, print and sign each a Notice of Plan Termination letter. | 0.75 | | 243.75 |

| | | | | | |
|---|---|---|---|---|---|
| 02/28/20 | SPK | Exchange e-mails with American Funds regarding Notice of Plan Termination. | 0.50 | | 162.50 |
| 03/02/20 | SPK | Exchange e-mails with Pension Plan about termination procedure after Notice provided to participants. | 1.00 | | 325.00 |
| 03/03/20 | DWJ | Draft certificate of service re: 3rd Motion to Pay Accountant. | 0.25 | | 23.75 |
| | SPK | Telephone conference calls with participants regarding retirement funds. Forward returned mail. | 1.00 | | 325.00 |
| 03/06/20 | SPK | Telephone conference call with Greg Gifford regarding 401(k) rollover. | 0.25 | | 81.25 |
| 03/09/20 | SPK | Telephone conference call with Ameritrade regarding stock that has no value. | 0.50 | | 162.50 |
| 03/10/20 | SPK | Telephone conference call with Greg Gisey regarding 401(k) termination. | 0.30 | | 97.50 |
| 03/11/20 | SPK | Work on 401(k) issues presented by Administrator regarding small accounts, deaths and returned addresses | 4.00 | | 1,300.00 |
| 03/25/20 | SPK | Revise Request for Order and Order regarding Administrative claim of Kevin Fite. | 0.50 | | 162.50 |
| | KBH | Draft Kevin Fite request and order. | 0.40 | | 80.00 |
| 04/02/20 | SPK | Exchange e-mails regarding fees for termination of 401(k). | 0.50 | | 162.50 |
| 04/08/20 | SPK | Review file for date for check to Kevin Fite. | 0.10 | 0.10 | 0.00 |
| 04/09/20 | DWJ | Issue Fite/Edie Bailly check. | 0.10 | 0.10 | 0.00 |
| 04/13/20 | SPK | Review e-mails from Plan Administrative regarding forfeited funds. Outline research of ownership of forfeited funds to Jan Dumont. | 0.50 | | 162.60 |
| 04/14/20 | JSD | Emails (x2) from/to SPK re: use of 401(k) forfeitures in bankruptcy action; Research. | 0.50 | | 162.60 |
| | SPK | Conference with 401(k) attorney, JSD, regarding forfeiture funds. | 0.25 | | 81.25 |
| | SPK | E-mail Plan Administrator to reallocate forfeited funds. | 0.25 | | 81.25 |
| 04/16/20 | SPK | E-mail Plan Administrator regarding completion of Plan termination. | 0.20 | | 65.00 |
| 04/17/20 | SPK | Review form letters from Plan Administrator for termination. | 0.50 | | 162.50 |
| 04/20/20 | SPK | Exchange e-mail with accountants regarding tax liability. | 0.20 | | 65.00 |
| 04/22/20 | SPK | Draft letter to taxing authority regarding sale of property in 2017 therefore, no tax liability for 2019. | 0.30 | | 97.50 |
| 04/28/20 | SPK | Draft letter to Invesco regarding Plan termination of 401(k) regarding Plan fund and group number issues. | 1.00 | | 325.00 |
| 04/29/20 | SPK | Review e-mail from 401(k) administrator regarding current value of fund and updated Notice to Invesco. | 0.40 | | 130.00 |
| | SPK | E-mail Trust Fund Officer of new information to close 401(k). | 0.20 | | 65.00 |

| Date | Init | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 05/14/20 | SPK | Complete 401(k) Plan form to conclude issues. Exchange e-mails with Plan Administrator regarding liquidation date. | 1.25 | | 406.25 |
| 05/16/20 | SPK | Review e-mail confirming termination of 401(k) Plan. | 0.10 | | 32.50 |
| | SPK | Research compliance requirements for Department of Labor to end 401(k) Plan. | 0.50 | | 162.50 |
| | SPK | Telephone conference call with 401(k) Compliance department regarding necessity of IRS confirmation letter. | 0.20 | | 81.25 |
| 05/18/20 | JSD | Email from/to SPK re: termination and liquidation of Express Group's 401(k) plan. | 0.25 | | 75.00 |
| 05/19/20 | SPK | Telephone conference call with Andy Turner regarding procedure to complete final tax returns. | 0.25 | | 81.25 |
| | SPK | Telephone conference call with Jake Davis regarding compliance issues to close 401(k). | 0.25 | | 81.25 |
| 05/20/20 | SPK | Conference call with American Fund Compliance regarding Form 5500s. | 0.50 | | 162.50 |
| | SPK | Draft Services Exemption Request form to waive bank fee. | 0.10 | 0.10 | 0.00 |
| | SPK | Telephone conference with Lauren at American Funds regarding release of funds for Plan participants. | 0.10 | | 32.50 |
| | SPK | Telephone conference call with Billie Stephens regarding problems with rollover of 401(k). | 0.25 | | 81.25 |
| 05/22/20 | SPK | Continue research on Form 5500 requirements to close 401(k). | 1.00 | | 325.00 |
| | SPK | Exchange e-mails with American Funds to release hold on participant's funds. | 0.25 | | 81.25 |
| | SPK | Review e-mails about deceased participants. | 0.25 | | 81.25 |
| 06/01/20 | SPK | Work on information requested by Plan Administrator to close 401(k). | 2.50 | | 812.50 |
| 07/09/20 | SPK | Respond to questions of IRS regarding $1 million tax penalty regarding W-2s. | 0.50 | | 162.50 |
| | SPK | Research W-2 mailing issue. | 1.00 | | 325.00 |
| | SPK | Exchange e-mails with Kevin Fite regarding issued W-2s. | 1.00 | | 325.00 |
| 07/13/20 | SPK | Research EIT W-3 reports in boxes with W-2s. | 2.00 | | 650.00 |
| 07/14/20 | SPK | Research through EIT computer system for IRS 941 and other completed forms. | 2.00 | | 650.00 |
| 07/15/20 | SPK | Telephone conference call with Kevin Fite regarding IRS penalty for failure to file forms. | 0.40 | | 130.00 |
| | SPK | Telephone conference call with Andrew Turner regarding claims and returns. | 0.20 | | 65.00 |
| | SPK | Telephone conference call with Paycom for W-3 forms and related information. | 0.60 | | 195.00 |
| | SPK | Exchange e-mails with Paycom for W-3 forms and related information. | 0.70 | | 227.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | E-mail Chris Masters for IT assistance regarding W-3 forms. | 0.25 | | 81.25 |
| 07/22/20 | SPK | E-mails with Paycom regarding missing reports. | 0.70 | | 227.50 |
| | SPK | E-mails with Kevin Fite regarding abatement of penalty (reports had been filed.) | 0.50 | | 162.50 |
| 07/28/20 | SPK | Research Corporate Service Agent for Paycom. | 0.40 | | 130.00 |
| | SPK | Telephone conference call with Paycom in-house counsel regarding Subpoena for records. | 0.20 | | 65.00 |
| | SPK | Draft Subpoena for 2016 4th Quarter 941 and W-3 to eliminate tax penalty. | 0.40 | | 130.00 |
| 08/03/20 | SPK | Review document production form Paycom for W-3 from 2016 and 2016 4th Quarter 941 Report. | 1.00 | | 325.00 |
| | SPK | E-mail Kevin Fite documents for penalty statement. | 0.20 | | 65.00 |
| 08/05/20 | SPK | Review e-mail from Kevin Fite regarding additional information/documents needed regarding abatement of penalty. | 0.20 | | 65.00 |
| | SPK | Draft Subpoena to Paycom for additional information/documents. | 0.50 | | 162.50 |
| | SPK | E-mail in-house counsel of Paycom regarding new discovery request. | 0.20 | | 65.00 |
| 08/06/20 | SPK | Two (2) telephone conference calls with Josh, in-house counsel at Paycom regarding tax reports and missing information. | 0.60 | | 195.00 |
| | SPK | E-mails with Kevin Fite and Josh regarding parts necessary for tax abatement. | 0.75 | | 243.75 |
| 08/12/20 | SPK | Review correspondence regarding K-1s for tax return | 0.10 | | 32.50 |
| 08/13/20 | SPK | E-mail Kevin Fite regarding requirement of 505(b) letter for prompt determination of tax liability. | 0.50 | | 162.50 |
| 08/21/20 | SPK | Review file for documents requested from Plan Administrator regarding termination and closing 401(k) Plan. | 0.30 | | 97.50 |
| | SPK | E-mail Plan Administrator for Form 5500s to complete process. | 0.20 | | 65.00 |
| | SPK | E-mail Andy Turner update on status of case. | 0.20 | | 65.00 |
| 08/24/20 | SPK | Log on and work on completion of Form 5800 to close 401(k) Plan (Cut short due to another matter). | 1.00 | | 325.00 |
| 08/25/20 | SPK | Complete 8 page Authorization Form to access Form 5500s for completion of 401(k) Plan. | 1.25 | | 406.25 |
| 08/27/20 | SPK | Work on Form 5500 to close 401(k) Plan. | 1.00 | | 325.00 |
| 09/04/20 | SPK | Review e-mails regarding 401(k) termination. | 0.50 | | 162.50 |
| 09/10/20 | SPK | Review e-mails from Kevin Fite about documentation needed to abate tax penalty. | 0.10 | | 32.50 |
| | SPK | Forward documents requested. | 0.30 | | 97.50 |

| 09/24/20 | SPK | Work on Department of Labor website for Entry of Appearance and research delinquent filing requirements for Form 5500. | 2.50 | | 812.50 |
|---|---|---|---|---|---|
| | SPK | Telephone conference call with American Funds regarding changes to Form 5500 for delinquent filer status. | 0.50 | | 162.50 |
| | SPK | Research previous year 5500s filed by Express which were also partials. | 1.50 | | 487.50 |
| 09/28/20 | SPK | Confirm changes to be made to Partial Form 5500s by American Funds to use delinquent filer status. | 0.50 | | 162.50 |
| | SPK | Contact Kevin Fite regarding status of abatement of tax penalty. | 0.20 | | 65.00 |
| 10/02/20 | SPK | Work on Form 550s amendments with American Funds. | 1.50 | | 487.50 |
| | SPK | Review 2014-2019 Form 5500s. | 1.50 | | 487.50 |
| | SPK | Enter Department of Labor portal for filing delinquent returns. | 1.00 | | 325.00 |
| 10/05/20 | SPK | Exchange e-mails with Lisa at American Funds regarding completion 401(k) distributions and Termination of Plan. | 1.00 | | 325.00 |
| 10/09/20 | SPK | Organize files for pending matters mainly surrounding final tax return and termination of 401(k) Plan. | 2.00 | | 650.00 |
| | SPK | E-mail Lisa @ American Funds for Status Report on 401(k) disbursements. | 0.20 | | 65.00 |
| 10/12/20 | SPK | E-mail Kevin Fite for update on abatement of taxes | 0.20 | | 65.00 |
| | SPK | Review document request from Kevin Fite for abatement | 0.25 | | 81.25 |
| 10/13/20 | SPK | Research and identify documents Kevin Fite requested regarding penalty abatement | 1.00 | | 325.00 |
| | SPK | Draft 2-page letter to Kevin Fite regarding grounds to abate penalty because reports had been filed | 1.25 | | 406.25 |
| 10/14/20 | SPK | Work on termination of 401(k) plan by drafting Amended Withdrawal Notice (review Death Benefit forms and calculate final liquidation date) | 1.25 | | 406.25 |
| | SPK | Internet research on the deaths of Stephens and Chancellor (the remaining 401(k) participants whose beneficiaries haven't filed claims | 1.00 | | 325.00 |
| | SPK | Blind telephone calls to possible heirs with follow up emails to locate heirs | 1.50 | | 487.50 |
| | SPK | Telephone call with Eric Stephens and email with his sister regarding death of Stephens and instructions to complete Death Benefit Form | 0.30 | | 97.50 |
| | SPK | Telephone message to widow of Chancellor and draft letter enclosing Death Benefit Form | 0.30 | | 97.50 |
| | SPK | Draft letter to Eric Stephens enclosing Death Benefit Form and basic instructions | 0.30 | | 97.50 |
| 10/15/20 | SPK | Review emails from American Fund regarding revision to Termination Notice and procedure to force liquidation and distribution if beneficiaries do not respond | 0.40 | | 130.00 |
| | SPK | Revise Termination Notice | 0.40 | | 130.00 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Telephone call with Lisa Dahl at American Fund to confirm revisions | 0.30 | | 97.50 |
| | SPK | Review email from Jake Davis of American Fund accepting Plan Termination Notice and authorizing liquidation | 0.20 | | 65.00 |
| 10/20/20 | SPK | Draft status memo for Court in Annual Report | 0.50 | | 162.50 |
| 10/23/20 | DWJ | Request Clerk's Statement of Costs | 0.10 | | 9.50 |
| 10/26/20 | KBH | Draft Request for Order and Order disallowing Claim No. 25 | 0.75 | | 150.00 |
| 11/02/20 | SPK | Update 12 months (5 pages of time entries of Exhibit A for final fee application | 2.00 | | 650.00 |
| 11/12/20 | SPK | Contact American Fund whether Stephens and Chancellor have submitted death benefit forms | 0.10 | | 32.50 |
| 11/13/20 | SPK | Email Stephens's daughter regarding Death Benefit Form. Left message with Ms. Chancellor re same | 0.30 | | 97.50 |
| 11/16/20 | SPK | Review Department of Labor Notice of Rejection of Form 5500 for 2019 and threatening daily penalty of $2,400 | 0.20 | | 65.00 |
| 11/17/20 | SPK | Telephone call (message) Scott Albert, of DOL, introducing myself and quick outline of issues. | 0.20 | | 65.00 |
| | SPK | Read CFR regarding requirements of Form 5500 and email Albert prohibitive issues due to bankruptcy | 1.20 | | 390.00 |
| 11/18/20 | SPK | Telephone with Albert's manager and discussion of bankruptcy and reasons why a Partial Form 550 was filed | 0.30 | | 97.50 |
| | SPK | Draft 2-page letter with exhibits to Albert outlining the state of affairs of debtor when bankruptcy was filed and inability (not as to desire but as to lack of information) to complete Form 5500 | 1.50 | | 487.50 |
| 11/19/20 | SPK | Review email from Albert accepting Partial Form 5500 and request for telephonic interview | 0.10 | | 32.50 |
| 11/20/20 | SPK | Review recoveries and expenses for results obtained for fee application narrative | 1.50 | | 487.50 |
| | SPK | Edit and Revise Exhibit A of Preference Fee Application to adjust for Trustee duties, duplication and billing judgment (9:30 to 12) | 2.50 | 1.50 | 325.00 |
| 11/23/20 | SPK | Begin chart to calculate 5% distribution to unsecured creditors plus distribution from non BNPP collateral | 1.00 | | 325.00 |
| 11/24/20 | SPK | Review billing records and files for Expense reimbursement | 3.00 | 2.00 | 325.00 |
| | SPK | Review files for books, records and documents that should be maintained and stored | 3.00 | 3.00 | 0.00 |
| 11/30/20 | SPK | Draft narrative to General Fee Application | 1.20 | | 390.00 |
| | SPK | Complete calculation of 5% distribution to unsecured creditors | 1.25 | | 406.25 |
| | DWJ | Draft Trustee's Final Report and Proposed Distribution to Creditors | 5.50 | 5.50 | 0.00 |
| | SPK | Review and Revise Trustee's Final Report, Claims Distribution Schedule, Calculation of Trustee Fee, and Notice of Final Report | 3.00 | 3.00 | 0.00 |
| 12/02/20 | SPK | Review email from American Fund on 3 items left to close 401(k) plan | 0.20 | | 65.00 |

|  | SPK | Telephone call Melinda Chancellor re completion of Death Benefit Form for her deceased father | 0.20 |  | 65.00 |
| 12/04/20 | SPK | Research internet for missing address of plan participant | 0.75 |  | 243.75 |
|  | SPK | Email Debbie re status of Death Benefit Plan for her deceased father. | 0.10 |  | 32.50 |
|  | SPK | Review American Funds website for instructions on 2020 Form 5500 and complete Partial Form 5500 | 1.00 |  | 325.00 |
| 12/09/20 | SPK | 2 Telephone calls with Andy Turner about Insurance, minor issues with 401(k) termination, tax returns/penalty abatement and need to move to interim distribution to unsecured creditors | 0.60 | 0.60 | 0.00 |
| 12/10/20 | SPK | Update Fee Application, Distribution Chart for Interim Distribution to Unsecured Creditors | 3.00 | 3.00 | 0.00 |
|  | DWJ | Outline draft of Motion to Approve Interim Distribution | 0.50 |  | 47.50 |
|  |  | **TOTALS** | **647.50** | **233.35** | **$127,308.75** |

## SUMMARY OF FEE APPLICATION

| Attorney/Initials | Total Time | Reductions | Net Time | Rate | Amount |
|---|---|---|---|---|---|
| Scott P. Kirtley/SPK | 537.60 | 203.70 | 333.90 | $325.00 | $108,517.50 |
| Karen Carden Walsh/KCW | 61.60 | 17.40 | 44.20 | $275.00 | $12,155.00 |
| K. Blair Pallarez/KBH | 5.65 | 0.00 | 5.65 | $200.00 | $1,130.00 |
| Debbie W. Justice/DWJ | 21.45 | 11.95 | 9.50 | $95.00 | $902.50 |
| W. Jamey Iceberg/WJI | 13.75 | 0.50 | 13.25 | $150.00 | $1,987.50 |
| Robert P. Skeith/RPS | 7.30 | 0.00 | 7.30 | $325.00 | $2,372.50 |
| Jan S. Dumont/JSD | 0.75 | 0.00 | 0.75 | $325.00 | $243.75 |
| **TOTALS** | **648.10** | **233.35** | **414.55** |  | **$127,308.75** |

Summary of Hours by Page for General Fee Application

| Page | SPK | KCW | KBH | DWJ | WJI | RPS | JSD |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1 | 10.55/3.65 | | | 0.25/0.00 | | | |
| 2 | 14.60/0.50 | 0.15/0.00 | | | . | | |
| 3 | 12.80/0.20 | 2.60/1.50 | | | 3.75/0.00 | | |
| 4 | 17.30/13.25 | 1.40/0.00 | | 0.50/0.00 | 2.50/0.00 | | |
| 5 | 9.10/5.45 | 3.00/0.00 | | | | 7.30/0.00 | |
| 6 | 12.05/1.75 | 4.00/2.20 | | | | | |
| 7 | 11.55/7.80 | 11.80/6.50 | | | 0.50/0.50 | | |
| 8 | 14.55/7.70 | 3.35/0.00 | | | | | |
| 9 | 11.20/5.80 | 4.85/0.00 | | | | | |
| 10 | 11.40/4.90 | 0.30/0.00 | | 0.60/0.00 | | | |
| 11 | 20.60/18.45 | 3.85/1.00 | | 1.60/1.00 | | | |
| 12 | 6.10/2.60 | 5.50/1.50 | | | | | |
| 13 | 11.85/0.50 | 2.35/0.00 | | 0.50/0.50 | 4.00/0.00 | | |
| 14 | 14.90/4.35 | 2.65/0.00 | | 0.25/0.25 | | | |
| 15 | 14.10/5.65 | 0.65/0.00 | | | | | |
| 16 | 15.45/8.15 | 0.90/0.20 | | 0.40/0.20 | 3.00/0.00 | | |
| 17 | 12.20/5.05 | 0.50/0.00 | | 0.20/0.00 | | | |
| 18 | 7.75/4.40 | | | 0.95/0.00 | | | |
| 19 | 11.15/7.45 | 0.50/0.50 | | | | | |
| 20 | 14.85/8.10 | 0.25/0.00 | | 2.00/2.00 | | | |
| 21 | 7.15/0.80 | 4.25/4.00 | | 0.65/0.65 | | | |
| 22 | 11.65/2.65 | | | 0.45/0.00 | | | |
| 23 | 7.40/3.05 | 2.25/0.00 | | | | | |
| 24 | 8.55/2.30 | | | 1.10/0.30 | | | |
| 25 | 20.7/8.50 | 1.55/0.00 | | 0.60/0.00 | | | |
| 26 | 14.20/6.35 | 4.95/0.00 | | 0.40/0.00 | | | |
| 27 | 11.75/8.60 | | | 0.95/0.95 | | | |
| 28 | 18.80/11.35 | | | 0.45/0.20 | | | |
| 29 | 10.90/5.45 | | | 0.20/0.20 | | | |
| 30 | 20.00/5.00 | | 1.75/0.00 | 0.30/0.00 | | | |
| 31 | 17.55/5.20 | | 0.75/0.00 | 0.10/0.10 | | | |
| 32 | 23.05/8.35 | | | 2.65/0.00 | | | |
| 33 | 22.60/7.10 | | 2.00/0.00 | | | | |
| 34 | 12.45/0.10 | | 0.40/0.00 | 0.35/0.10 | | | 0.50/0.00 |
| 35 | 15.90/0.10 | | | | | | 0.25/0.00 |
| 36 | 11.35/0.00 | | | | | | |
| 37 | 20.55/0.00 | | | | | | |
| 38 | 23.35/9.50 | | 0.75/0.00 | 5.50/5.50 | | | |
| 39 | 5.65/3.60 | | | 0.50/0.00 | | | |
| Total | 537.60/203.70 | 66.61/17.40 | 5.65/0.00 | 21.45/11.95 | 13.75/0.50 | 7.30/0.00 | 0.75/0.00 |

## OUT OF POCKET EXPENSES

| No. | Description | Amount |
|---|---|---|
| N/A | General Copies for Preparation of Schedules, Copying Corporate Records and Documents, 401(k) Termination and Reports (1,821 x .15) | $273.15 |
| | General Postage | 116.43 |
| N/A | Copies incurred for Claim Objections (958 x .15) | $143.70 |
| | Postage incurred for Claim Objections | $26.40 |
| #17 | Constellation Stay Motion (526 x .15) | $78.90 |
| #50 | S&W Energy Motion to Compromise (2,293 x .15) | $343.95 |
| | Postage | $99.96 |
| #82 | Motion to Extend Time to Assume/Reject Executory Contracts and Leases (53 x .15) | $7.95 |
| | Postage | $0.98 |
| #88 | Motion to Sell Office Furniture (206 x .15) | $30.90 |
| #91 | Motion to Sell Corporate Assets (419 x .15) | $62.85 |
| #95 | Motion to Reject Commercial Lease (241 x .15) | $36.15 |
| | Postage | $8.33 |
| #168 | IPFS Insurance Motion to Compromise (1,224 x .15) | $183.60 |
| | Postage | $99.96 |
| #180 | Motion to Sell Vehicles (32 x .15) | $4.80 |
| | Automated Mail Services (copies, postage & mailout) | $249.78 |
| #183 | Fluor Canada Stay Motion and Motion to Compromise (1,255 x .15) | $188.25 |
| | Postage | $99.96 |
| #195 | Landlord Lease Motion to Compromise (612 x .15) | $91.80 |
| | Postage | $99.96 |
| #206 | Lauren Engineering Motion to Compromise (1,988 x .150 | $298.20 |
| | Postage | $99.96 |
| #230 | JD Young Stay Motion and Motion to Compromise (816 x .15) | $122.40 |
| | Postage | $99.96 |
| #233 | BNPP Motion to Compromise | $337.30 |
| | Automated Mail Services (copies, postage & mailout) | |
| N/A | Applications to Approve Fees of Accountant (2nd & 3rd) and Auctioneer (4,488 x .15) | $673.20 |
| | Postage | $199.92 |
| | Automated Mail Services (copies, postage & mailout) of 1st Accountant Application | $242.50 |
| N/A | Certified Copies from Bankruptcy Court Clerk | $58.00 |
| N/A | Filing Fees paid to Bankruptcy Court Clerk | $1,199.00 |
| N/A | CJM Data Searches and Storage of EIT corporate records | $2,250.00 |
| N/A | Insurance (see attached check) | $8,772.56 |
| N/A | Insurance (see attached check) | $53,530.00 |
| N/A | Fee for filing Form 5500s | $4,000.00 |
| N/A | Final Invoice for American Funds Plan Administration | $4,033.37 |
| | **Total:** | **$78,164.13** |



# INVOICE

| | |
|---|---|
| **Invoice Date:** | 08/22/2017 |
| **Invoice Number:** | 9905909 |
| **Amount Invoiced:** | $8,772.56 |
| **Invoice Due Date:** | 08/31/2017 |

| | |
|---|---|
| **Carrier** | : James River Insurance Company |
| **Policy Term** | : 08/22/2017 to 08/22/2018 |
| **Policy Number** | : 000788840 |
| **Effective Date** | : 08/22/2017 |

| Line of Business | Description | Amount Due |
|---|---|---|
| General Liability - Commercial(1) | Premium | $8,076.00 |
| | Carrier Policy Fee | $200.00 |
| Invoice | Oklahoma Surplus Lines Tax | $496.56 |
| | Total Invoice Balance | $8,772.56 |

**Invoice Message:**   Premium for General Liability Policy





## INVOICE

| | |
|---|---|
| **Invoice Date:** | 10/23/2017 |
| **Invoice Number:** | 10303111 |
| **Amount Invoiced:** | $53,530.00 |
| **Invoice Due Date:** | 10/30/2017 |

| | | |
|---|---|---|
| **Carrier** | : | AXIS Surplus Insurance Company |
| **Policy Term** | : | 10/21/2017 to 04/21/2018 |
| **Policy Number** | : | ECF62649817 |
| **Effective Date** | : | 10/21/2017 |

| Line of Business | Description | Amount Due |
|---|---|---|
| Property - Commercial(1) | Policy Premium | $49,750.00 |
| | Carrier-Policy Fee | $750.00 |
| | Oklahoma Surplus Lines Tax | $3,030.00 |
| | **Total Invoice Balance** | **$53,530.00** |

**Invoice Message:** Property Policy Premium for Named Insured: Scott P. Kirtley (Trustee),Riggs, Abney, Neal, Turpen & Lewis Inc.

**Check to Lockbox:**

Texas Series of Lockton Companies, LLC
Dept 3036
PO Box 123036
Dallas, TX 75312-3036

**ACH or Wire Transfer:**
Bank Name :  Bank of the West
ACH Routing #:  121100782
Wire Routing #:  121100782
SWIFT :     BWSTUS66

SCOTT P KIRTLEY                                    2273

2243 S SAINT LOUIS AVE
TULSA, OK  74114-1347                    DATE  10-25-17

PAY TO
THE ORDER OF  Texas Series of Lockton Companies   $ 53,530 00

Fifty Three Thousand Five Hundred Thirty & No/100   DOLLARS

TULSA FEDERAL
CREDIT UNION

MEMO  Express Insurance                    Scott P. Kirtley

2273

PREFERENCE MATTERS

| Date | Att. | Service Performed | Time | Reduction | Amount |
|---|---|---|---|---|---|
| 05/30/18 | SPK | Review EIT general ledger and disbursement chart for preference review | 1.50 hrs. | | 487.50 |
| 07/01/18 | SPK | Research boxes of records for invoices to compare with disbursements to establish "contemporaneous" v "antecedent" | 2.00 hrs. | | 650.00 |
| 08/13/18 | SPK | Draft model preference recovery form for ET preparation to calculate payments made by Express Integrated Technologies (customer specific). | 1.75 hrs. | | 568.75 |
| 08/14/18 | SPK | Conference with Chris Masters, former IT director at EIT, on Preference Claim analysis. | 1.50 hrs. | | 487.50 |
| 09/05/18 | SPK | Review spreadsheet prepared by Masters to assess possible preference claims and identify transfers for demand letters | 3.00 hrs. | | 975.00 |
| 09/06/18 | KBH | Draft preference letters. | 2.50 hrs. | | 112.50 |
| 09/07/18 | SPK | Telephone conference call with Chris Masters regarding preferential transfer issues – no check amount, addresses, and missing accounts. | 0.75 hrs. | | 243.75 |
| | | Review sample preference letter and revise. Conference with Blair Hand regarding elements of preferential transfer | 0.50 hrs. | 0.50 hrs. | 0.00 |
| | KBH | Conference with SPK and revise Preference Letters | 1.70 hrs. | 1.70 hrs. | 0.00 |
| 09/11/18 | KCW | Review and sign preference letters. | 0.50 hrs. | | 137.50 |
| 09/14/18 | SPK | Telephone conference call with Stewart Field regarding defenses to preference demand (Gary Carter). | 0.20 hrs. | | 65.00 |
| 09/17/18 | KCW | Receive and review e-mail from K. Kleppiner with American Express regarding preference denial. | 0.10 hrs. | | 27.50 |
| 09/18/18 | KCW | Receive and reply to e-mail from Flextech regarding preference demand (request paid invoice). | 0.10 hrs. | | 27.50 |
| 09/19/18 | KCW | Telephone conference call with Andy Cosgrove of Moody, Muir, Walker regarding preference demand. | 0.20 hrs. | | 55.00 |
| | KCW | Receive and review ordinary course defense documents from Flextech. | 0.20 hrs. | | 55.00 |
| | KCW | Review documents received from A. Cosgrove (MMW) regarding ordinary course. | 0.20 hrs. | | 55.00 |
| 09/20/18 | KCW | Receive and review worksheet of defenses (Knappe Associates). | 0.20 hrs. | | 55.00 |
| 09/24/18 | KCW | Review preference defense of Knapp Associates. | 0.20 hrs. | | 55.00 |

EXHIBIT
B

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Telephone conference call with Shawna at Big Red Fasteners regarding preference demand. | 0.10 hrs. | | 27.50 |
| 09/25/18 | KCW | Telephone conference call with Mark Packal regarding Exxon preference demand. | 0.20 hrs. | | 55.00 |
| 09/26/18 | KCW | Telephone conference call with S. Field regarding Gary Carter Inspections preferential demand. | 0.25 hrs. | | 68.75 |
| | SPK | Exchange e-mails with Andy Turner regarding preference collections. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| | KBH | Draft additional preference letters. | 1.60 hrs. | | 72.00 |
| 09/27/18 | KCW | Receive and respond to John Richer e-mail regarding preference demand to Precision Fitting and Gauge. | 0.10 hrs. | | 27.50 |
| | KCW | Receive and respond to Kevin Speck (Flextech) e-mail regarding preference defense. | 0.10 hrs. | | 27.50 |
| | KCW | Receive and review e-mail from Jung regarding preference demand – BAST. | 0.10 hrs. | | 27.50 |
| 10/02/18 | KCW | Receive and review letter containing defenses to preferential demand. | 0.10 hrs. | | 27.50 |
| | KCW | Telephone conference call with M. Gigi (Air Com Instrumentation) regarding preferential demand. | 0.20 hrs. | | 55.00 |
| 10/03/18 | KCW | Review chart containing defenses of Amex to preference demand. | 0.50 hrs. | | 137.50 |
| 10/04/18 | KCW | Review defenses of Aircom. | 0.10 hrs. | | 27.50 |
| | SPK | Review preference responses with Karen Carden Walsh. | 0.50 hrs. | 0.50 hrs. | 0.00 |
| 10/05/18 | KBH | Make chart to track preference payments. | 0.20 hrs. | | 40.00 |
| 10/08/18 | KCW | Draft e-mail to Flextech – trustee will not pursue preference | 0.10 hrs. | | 27.50 |
| | KBH | Update chart for preference letters to track responses. | 0.50 hrs. | | 100.00 |
| 10/11/18 | KCW | Review preferential defenses of Precision Fitting. | 0.20 hrs. | | 55.00 |
| 10/12/18 | SPK | Research corporate records and internet for better addresses of returned mail. | 2.50 hrs. | | 812.50 |
| 10/16/18 | KCW | Receive and review preference defense – HG Flake | 0.25 hrs. | | 68.75 |
| | SPK | Check new address and invoices for Peron and Cust O Bend preferences. | 0.50 hrs. | | 162.50 |
| | KBH | Revise preference letters to Custobend and Peron Consultants. | 0.50 hrs. | | 100.00 |
| 10/17/18 | KCW | Draft e-mail confirming abandonment of preference demand (AirCom). | 0.10 hrs. | | 27.50 |

| | | | | | |
|---|---|---|---|---|---|
| | KCW | Draft e-mail to Smithers Quality Assessment accepting settlement offer – preference. | 0.10 hrs. | | 27.50 |
| | KCW | Review defenses to preference demand of Alden. | 0.50 hrs. | | 137.50 |
| | SPK | Research and make settlement preference off to HG Flake. | 0.20 hrs. | | 65.00 |
| | SPK | Research and make settlement preference off to Alden Manufacturing. | 0.20 hrs. | | 65.00 |
| 10/20/18 | KCW | Receive and review preference defense claim for LA King. | 0.25 hrs. | | 68.75 |
| 10/24/18 | KCW | Draft master preference Complaint. | 0.50 hrs. | | 137.50 |
| 10/26/18 | KCW | Review preference defense of Alden. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| | KCW | Draft letter to A. Cosgrove (settlement offer) regarding preference claim against Moodie Mair. | 0.25 hrs. | | 68.75 |
| 10/30/18 | KCW | Review various offers, corresponding defenses and formulate counter-offer. | 1.00 hrs. | | 275.00 |
| 10/31/18 | KBH | Revise preference complaints. | 0.75 hrs. | | 150.00 |
| 11/01/18 | KBH | Revise preference complaints. | 0.75 hrs. | | 150.00 |
| 11/02/18 | KCW | General work on preference files and prepare Estoppel Agreement. | 0.50 hrs. | | 137.50 |
| | KBH | Revise preference complaints. | 1.80 hrs. | 1.80 hrs. | 0.00 |
| 11/05/18 | KCW | Review and edit Tolling Agreement | 0.30 hrs. | | 82.50 |
| | KCW | Review ordinary course preference defense for Perona. | 0.25 hrs. | | 68.75 |
| | SPK | Review preference defenses | 0.50 hrs. | 0.50 hrs. | 0.00 |
| | KBH | Draft/revise tolling agreement. | 1.90 hrs. | | 380.00 |
| 11/06/18 | KCW | Review preference files to categorize for abandonment, Tolling Agreement, or completed. | 0.75 hrs. | | 206.25 |
| | SPK | Conference with KCW to review preferences for Tolling Agreement, abandonment, and complaint. | 0.75 hrs. | 0.75 hrs. | 0.00 |
| | KBH | Revise tolling agreements. | 0.70 hrs. | | 140.00 |
| | KBH | Convert Tolling Agreements to PDF and email to counsel for each party. | 0.80 hrs. | | 160.00 |
| 11/07/18 | KCW | Review and sign seven (7) Adversary Complaints (preferences). | 0.50 hrs. | | 137.50 |

3

| | | | | |
|---|---|---|---|---|
| | KBH | Scan signed tolling agreements; correspondence with attorneys for EIT re: signed tolling agreements. | 0.90 hrs. | 180.00 |
| 11/08/18 | KBH | Scan signed tolling agreements; correspondence with attorneys for EGH re: signed tolling agreements. | 0.40 hrs. | 80.00 |
| 11/09/18 | KBH | Scan signed tolling agreements; correspondence with attorneys for EGH re: signed tolling agreements. | 0.50 hrs. | 100.00 |
| | KBH | Telephone call with Charles Schwartz re: OSR withdrawal of claim. (.25) Review email and respond to Dustin Duren re: OSR proof of withdrawal of claim. (.25) | 0.50 hrs. | 100.00 |
| 11/12/18 | SPK | Draft generic Settlement Agreement for preference actions. | 0.50 hrs. | 162.50 |
| | KBH | Document review Settlement letter and exhibits sent by John Kane for Gas Turbine and respond to John Kane's email. (.75) Discuss with Karen (.25) | 1.00 hrs. | 200.00 |
| 11/13/18 | KBH | Communicate with Mr. Jung re: tolling agreement and the complaint for BASF | 0.10 hrs. | 20.00 |
| 11/28/18 | SPK | E-mail attorney for Zeeco regarding extension of time to answer. | 0.20 hrs. | 65.00 |
| 12/14/18 | KCW | Review status of preference adversary proceedings - update status on master chart. | 0.75 hrs. | 206.25 |
| | KCW | Review Gas Turbine preference defenses. | 0.30 hrs. | 82.50 |
| | KCW | Review Penwell preference defenses. | 0.30 hrs. | 82.50 |
| 12/31/18 | SPK | Review defenses of Penwell and calculate counteroffer settlement. | 0.20 hrs. | 65.00 |
| | SPK | Review defenses of Gas Turbine and calculate counteroffer settlement. | 0.30 hrs. | 97.50 |
| | SPK | Review defenses of Boyd Metals and calculate counteroffer settlements. | 0.30 hrs. | 65.00 |
| 01/02/19 | KCW | Draft settlement offer and e-mail to Jay Kutcha regarding Gas Turbine preference Complaint. | 0.25 hrs. | 68.75 |
| | KCW | Draft settlement offer and e-mail to Jay Kutcha regarding Penwell preference Complaint. | 0.25 hrs. | 68.75 |
| | KCW | Draft settlement offer and e-mail to Jay Kutcha regarding Chicago Blower preference Complaint. | 0.25 hrs. | 68.75 |
| | KBH | Review EIT chart for answer in preparation for drafting scheduling orders. | 0.25 hrs. | 50.00 |
| 01/03/19 | KCW | Review and revise Milco Scheduling Order (Preference). | 0.25 hrs. | 68.75 |
| | KCW | Review and revise Myers-Aubrey Scheduling Order (Preference). | 0.25 hrs. | 68.75 |
| | KBH | Draft scheduling orders. | 2.50 hrs. | 500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/04/19 | SPK | Revise Scheduling Order regarding preference cases. | 0.10 hrs. | | 32.50 |
| | KBH | Revise settlement agreements. | 0.75 hrs. | 0.75 hrs. | 0.00 |
| | KBH | Convert agreed scheduling orders to pdfs and send to opposing counsel. | 0.75 hrs. | | 150.00 |
| 01/07/19 | KCW | Review preference defenses and evaluate offer (Rosemount). | 0.25 hrs. | | 68.75 |
| | KCW | Review preference defenses and evaluate offer (Zeeco). | 0.25 hrs. | | 68.75 |
| 01/08/19 | SPK | Research and draft Motion to Limit Notice of Preference Motions mainly to those who have filed claims under Rule 2002 and 9006 | 0.75 hrs. | | 243.75 |
| | KBH | Communicate (other external) with Milco's attorney re: scheduling order. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) with John Kane re: extension of time and new settlement offer. | 0.25 hrs. | | 50.00 |
| | KBH | Review/analyze Zeeco file and settlement discussions. | 0.25 hrs. | | 50.00 |
| 01/10/19 | KCW | Draft settlement offer, and e-mail to Mike Felding regarding Rosemount preference. | 0.20 hrs. | | 55.00 |
| | KBH | Communicate (other external) with John Kane re: settlement offer. | 0.25 hrs. | | 50.00 |
| | KBH | Review/analyze file and emails for invoices from BASF. | 0.35 hrs. | | 70.00 |
| | KBH | Communicate (in firm) with Karen Walsh re: BASF Motion to Dismiss (.25) and review cases attached to motion to dismiss (1.00) | 1.25 hrs. | | 250.00 |
| | KBH | Draft/revise Zeeco settlement motion. | 0.50 hrs. | | 100.00 |
| 01/11/19 | KBH | Draft/revise settlement agreements. | 1.50 hrs. | 1.50 hrs. | 0.00 |
| | KBH | Communicate (other external) with Gary Gaskins re: agreed scheduling order. | 0.25 hrs. | | 50.00 |
| 01/12/19 | SPK | Revise Application to Limit Notice. | 0.20 hrs. | 0.20 hrs. | 0.00 |
| 01/14/19 | KCW | Review and revise Settlement Agreement and Compromise Motion (John Zink). | 0.25 hrs. | | 68.75 |
| | KCW | Review and revise Settlement Agreement and Compromise Motion (Penwell). | 0.25 hrs. | | 68.75 |
| | KCW | Review and revise Settlement Agreement and Compromise Motion (Smithers). | 0.25 hrs. | | 68.75 |
| | KCW | Review and revise Settlement Agreement and Compromise Motion (Zeeco). | 0.25 hrs. | | 68.75 |
| 01/15/19 | KCW | Draft Application to Continue Scheduling Conference (Penwell preference). | 0.30 hrs. | | 82.50 |

| | KBH | Save settlement agreements and motions as PDFs and send to attorneys for John Zink, Smithers Quality Assessments, Zeeco, and Pennwell. | 1.00 hrs. | | 200.00 |
|---|---|---|---|---|---|
| | KBH | Research and begin draft Response to BASF Motion to Dismiss. | 4.50 hrs. | | 900.00 |
| | KBH | Communicate (other external) with Pennwell's attorney re: settlement agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Revise application to limit notice. | 0.25 hrs. | | 50.00 |
| 01/16/19 | KCW | Review and edit response to Motion to Dismiss (BASF) | 0.75 hrs. | | 206.25 |
| | KCW | Review file to analyze settlement offer (Smithers). | 0.25 hrs. | | 68.75 |
| | KBH | Review and revise response to motion to dismiss (BASF). | 0.75 hrs. | | 150.00 |
| 01/17/19 | KBH | Draft John Zink settlement documents (.50) and correspondence with Sean Tarantino re: settlement motion (.30) | 0.80 hrs. | | 160.00 |
| | KBH | Attached exhibits to limit notice and prepare for filing. | 0.25 hrs. | | 50.00 |
| 01/18/19 | SPK | Draft Proposed Order Limiting Notice. | 0.40 hrs. | | 130.00 |
| | KBH | Revise BASF response to Motion to Dismiss | 0.75 hrs. | | 150.00 |
| | KBH | Communicate (other external) with John Zink's attorney re: settlement motion and agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) with John Zink re: w-9 | 0.15 hrs. | | 30.00 |
| 01/21/19 | KBH | Draft certificate of service re: application to limit notice. | 0.35 hrs. | | 70.00 |
| 01/22/19 | KCW | Analyze counter-offer (Rosemount preference). | 0.20 hrs. | | 55.00 |
| | SPK | Review Order regarding Limiting Notice on Preference Settlement Motions. | 0.10 hrs. | | 32.50 |
| | KBH | Communicate (other external) with Kutak Rock attorney re: scheduling order. | 0.25 hrs. | | 50.00 |
| 01/23/19 | KCW | Review Milco's defenses to preference demand. | 0.25 hrs. | | 68.75 |
| | KCW | Exchange e-mails with Mike Fielding regarding settlement of Rosemount preference. | 0.20 hrs. | | 55.00 |
| 01/24/19 | KBH | Communicate (in firm) with SPK and KCW re: John Zink Settlement Agreement | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) with attorney for John Zink re: amending settlement motion and not signing settlement agreement. | 0.25 hrs. | | 50.00 |

6

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Draft/revise settlement motion with language from settlement agreement for John Zink. | 0.75 hrs. | | 150.00 |
| 01/25/19 | KCW | Telephone conference call with Kyle Unser regarding preference complaint against Millco. | 0.20 hrs. | | 55.00 |
| | KBH | Prepare Pennwell Settlement Motion for Filing. | 0.25 hrs. | | 50.00 |
| | KBH | Revise preference list and review files for meeting. | 0.50 hrs. | | 100.00 |
| | KBH | Draft/revise adversary motion for compromise for Pennwell and attached Exhibit A | 0.25 hrs. | | 50.00 |
| | KBH | Draft/revise Rosemount settlement motion (.75) and settlement agreement (.25) | 1.00 hrs. | | 200.00 |
| | KBH | Convert settlement agreement and motion to PDF and sent to counsel for Rosemount. | 0.25 hrs. | | 50.00 |
| 01/27/19 | KCW | Analyze ordinary course of business defense (Myers-Aubrey preference). | 0.20 hrs. | | 55.00 |
| | KCW | Review John Zink settlement motion (preference claim). | 0.10 hrs. | | 27.50 |
| 01/28/19 | KCW | Online research regarding registered agent and address (Cline Industrial). | 0.25 hrs. | | 68.75 |
| | KCW | Online research regarding registered agent and address (Chicago Blower). | 0.25 hrs. | | 68.75 |
| 01/29/19 | SPK | Work on Default Preference Complaints. | 2.00 hrs. | | 650.00 |
| | KBH | Draft Penwell certificate of service re: settlement motion. | 0.25 hrs. | | 50.00 |
| | KBH | Draft Penwell adversary certificate of service re: settlement motion. | 0.25 hrs. | | 50.00 |
| | KBH | Draft John Zink certificate of service re: settlement motion. | 0.25 hrs. | | 50.00 |
| | KBH | Review/analyze file for tolling agreement in preparation for settlement agreements. | 0.75 hrs. | | 150.00 |
| 01/30/19 | SPK | Review settlement of preference regarding Rosemount. | 0.10 hrs. | | 32.50 |
| | SPK | Revise Settlement Motion re Rosemont. | 0.20 hrs. | | 65.00 |
| | SPK | Outline Witnesses and Exhibits for initial disclosures regarding all preference cases. | 2.00 hrs. | | 650.00 |
| | KBH | Revise Rosemount Settlement Motions for Adversary and Case proceedings | 1.00 hrs. | 0.50 hrs. | 100.00 |
| | KBH | scan and send signed Rosemount agreement to counsel. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 01/31/19 | KCW | Draft Settlement offer e-mail to J. Kutchka (Milco). | 0.20 hrs. | | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Draft/revise witness and exhibit lists for adversary cases. | 0.50 hrs. | | 100.00 |
| 02/01/19 | KCW | Receive and review BASF response to Objection to Motion to Dismiss. | 0.25 hrs. | | 68.75 |
| 02/02/19 | KCW | Review Answer of Gas Turbine. | 0.10 hrs. | | 27.50 |
| 02/04/19 | KCW | Review invoice, and checks (Aubrey preference). | 0.10 hrs. | | 27.50 |
| | KBH | Review/analyze emails and discovery from Milco. | 0.50 hrs. | | 100.00 |
| | KBH | Communicate (other external) re: settlement agreement. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 02/05/19 | DWJ | Draft 2 certificates of service in case proceeding and in adversary 18-01076 re: SPK vs Rosemount | 0.30 hrs. | | 28.50 |
| 02/07/19 | KBH | Communicate (other external) Rosemount re: settlement agreement. | 0.25 hrs. | | 50.00 |
| 02/09/19 | KCW | Review discovery received Milco. | 0.10 hrs. | | **27.50** |
| 02/11/19 | KCW | Review preference files. | 1.50 hrs. | 1.50 hrs. | 0.00 |
| | SPK | Gas Turbine ($255,000.00) review new value defense ($185,000) and prepare settlement offer. | 0.20 hrs. | | 65.00 |
| | SPK | Myers Aubry review and make settlement of $5,000.00. | 0.20 hrs. | | 65.00 |
| | SPK | Precision Fitting review payment history and make offer of $28,000.00. | 0.20 hrs. | | 65.00 |
| | SPK | Knapp Associates outline response to ordinary course defense. | 0.20 hrs. | | 65.00 |
| | SPK | Aldin Research outline prepare for new value and ordinary course defense. | 0.20 hrs. | | 65.00 |
| 02/12/19 | KCW | Review file and draft settlement offer (Alden Research Labs preference). | 0.25 hrs. | | 68.75 |
| | KCW | Review file and draft settlement offer (Myers-Aubrey preference). | 0.25 hrs. | | 68.75 |
| | KBH | Draft/revise Milco settlement agreement (.25); draft settlement motion (.50); review emails and file (.25) | 1.00 hrs. | | 200.00 |
| | KBH | Communicate (other external) Brown Strauss re: settlement agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Draft/revise Gas Turbine scheduling order. | 0.50 hrs. | | 100.00 |
| 02/13/19 | SPK | Telephone conference call with Tom Cline of Cline Industrial regarding service, answer date, and possible settlement of preferential transfer. | 0.25 hrs. | | 81.25 |
| | SPK | E-mail Tom Cline regarding agreement to not file a default while settlement negotiations of preference are pending. | 0.20 hrs. | | 65.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/14/19 | KCW | Review proposed Scheduling Order (Gas Turbine). | 0.25 hrs. | | 68.75 |
| | KCW | Review file and draft settlement offer to Candice Smith (Knapp and Associates preference). | 0.25 hrs. | | 68.75 |
| | KCW | Review file and draft settlement offer to J. Richer (Precision Fitting preference). | 0.25 hrs. | | 68.75 |
| | KBH | Draft/revise agreed scheduling order and send to Gas Turbine Efficiency. | 0.50 hrs. | | 100.00 |
| | KBH | Review/analyze email from J. Kane re: agreed scheduling order; discuss with Karen. | 0.75 hrs. | | 150.00 |
| | KBH | Draft/revise scheduling order after conversation with Karen re: Gas Turbine suggestions. | 0.75 hrs. | | 150.00 |
| | KBH | Communicate (other external) with Gas Turbine Efficiency re: settlement offer. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) Gas Turbine Efficiency re: Scheduling Order and Settlement. | 0.25 hrs. | | 50.00 |
| 02/18/19 | KBH | Draft Zeeco settlement motion and prepare for filing. | 1.00 hrs. | | 200.00 |
| 02/19/19 | KBH | Draft certificate of service re: Zeeco settlement motion. | 0.25 hrs. | | 50.00 |
| | KBH | Draft certificate of service re: Zeeco adversary settlement motion. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) with T. Menefee confirming receipt of settlement funds | 0.25 hrs. | | 50.00 |
| | KBH | Review/analyze J. Kane offer for Gas Turbine Efficiency (.25); discuss offer with KCW (.25) | 0.50 hrs. | 0.25 hrs. | 50.00 |
| 02/20/19 | KCW | Review counteroffer from Gas Turbine (preference). | 0.20 hrs. | | 55.00 |
| 02/21/19 | SPK | Prepare report on status of pending preference litigation. | 1.00 hrs. | 1.00 hrs. | 0.00 |
| 02/22/19 | KBH | Draft Alden compromise motion (.50); review file (.25); draft settlement agreement (.25) | 1.00 hrs. | | 200.00 |
| | KBH | Communicate (other external) Alden re: settlement agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Draft Pennwell request (.50) and order (.75) | 1.25 hrs. | | 250.00 |
| | KBH | Draft John Zink request (.50) and order (.75) | 1.25 hrs. | | 250.00 |
| | KBH | Draft Pennwell adversary request and order. | 1.75 hrs. | 1.25 hrs. | 100.00 |
| 02/25/19 | KCW | Review and respond to M. Powers e-mail regarding Alden Research Labs preference settlement. | 0.10 hrs. | | 27.50 |
| | KBH | Revise Pennwell order, scan exhibit a, and prepare for filing. | 0.75 hrs. | 0.50 hrs. | 50.00 |

9

| 02/26/19 | KBH | Draft Pennwell Stipulated Dismissal. | 1.00 hrs. | | 200.00 |
| | KBH | Communicate (other external) Gas Turbine re: agreed scheduling order. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) Pennwell re: dismissal. | 0.25 hrs. | | 50.00 |
| 02/27/19 | KBH | Draft request and order (Rosemount) | 1.50 hrs. | | 300.00 |
| | KBH | Communicate (other external) Alden re: settlement agreement and motion. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) Milco re: settlement agreement and motion. | 0.25 hrs. | | 50.00 |
| 02/28/19 | KBH | Draft Precision Fitting Tolling Agreement | 0.75 hrs. | | 150.00 |
| | KBH | Communicate (other external) Precision Fitting & Gauge re: tolling agreement. | 0.25 hrs. | | 50.00 |
| 03/01/19 | SPK | Review Request for Order and Order regarding preference settlement with Smithers. | 0.10 hrs. | | 32.50 |
| | SPK | Review Request for Order and Order regarding preference settlement with Rosemount. | 0.10 hrs. | | 32.50 |
| | SPK | Revise Motion to Approve Settlement of preference with Milco. | 1.00 hrs. | 1.00 hrs. | 0.00 |
| | SPK | Revise Motion to Approve Settlement of Preference with Alden. | 1.00 hrs. | 1.00 hrs. | 0.00 |
| 03/04/19 | KCW | Locate service agent for Knape Associates. | 0.25 hrs. | | 68.75 |
| | SPK | Review Tolling Agreements. | 1.00 hrs. | 1.00 hrs. | 0.00 |
| | KBH | Review/analyze EIT chart of preferences and update status on pending matters. | 1.00 hrs. | | 200.00 |
| | KBH | Draft Milco settlement motion. | 0.50 hrs. | | **100.00** |
| | KBH | Draft Alden agreement and Exhibit A. | 0.50 hrs. | | **100.00** |
| 03/05/19 | KBH | Draft Milco certificate of service re: compromise motion. | 0.25 hrs. | | 50.00 |
| | KBH | Draft Rosemount stipulation of dismissal. | 0.50 hrs. | | 100.00 |
| | KBH | Revise and update preference chart. | 0.75 hrs. | | **150.00** |
| 03/06/19 | SPK | Revise Stipulation of Dismissal of Complaint against Rosemount due to its payment of settled preference claim. | 0.30 hrs. | 0.30 hrs. | 0.00 |
| | KBH | Communicate (other external) Precision Fitting re: tolling agreement. | 0.25 hrs. | | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Draft certificate of service re: Southwest Stainless Compromise Motion. | 0.25 hrs. | | 50.00 |
| 03/07/19 | DWJ | Draft certificate of service (summons & complaint) re: Trustee vs. Knape. | 0.20 hrs. | | 19.0 |
| | SPK | Review Complaint against Knape for Avoidance of Preferential Transfer. | 0.50 hrs. | 0.50 hrs. | 0.00 |
| 03/08/19 | SPK | Work with Chris Masters to formulate ordinary course payment history for preference cases. | 6.00 hrs. | | 1,950.00 |
| 03/14/19 | KCW | Review status of active preference cases and deadlines | 0.30 hrs. | | 82.50 |
| 03/20/19 | SPK | Revise Request for Order and Order Approving Compromise with Zeeco. | 1.00 hrs. | 1.00 hrs. | 0.00 |
| | KBH | Draft Zeeco request (.25) and order (.25); draft stipulation of dismissal (1.00). | 1.50 hrs. | | 300.00 |
| 03/22/19 | KBH | Draft Myers-Aubrey compromise motion (.50); review file (.25); draft adversary compromise motion (.50); and draft settlement agreement (.25). | 1.50 hrs. | | 300.00 |
| | KBH | Draft Milco request (50) and orders (.50) and stipulation of dismissal (.75). | 1.75 hrs. | | 350.00 |
| 03/27/19 | KBH | Draft Milco adversary certificate of service re: compromise motion. | 0.25 hrs. | | 50.00 |
| 03/28/19 | KBH | Draft Alden request and order. | 0.25 hrs. | | 50.00 |
| | KBH | Review box. | 0.50 hrs. | 0.50 hrs. | 0.00 |
| 03/30/19 | SPK | Revise Request for Order and Order regarding preference settlement (Alden Labs). | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 04/01/19 | KBH | Revise Alden requests and order. | 0.25 hrs. | | 50.00 |
| 04/02/19 | SPK | Revise settlement motion with Myers Aubrey to provide specific grounds for settlement. | 0.10 hrs. | | 32.50 |
| | KBH | Communicate (other external) Myers Aubrey re: settlement agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Revise Myers Aubrey compromise motions. | 0.75 hrs. | 0.50 hrs. | 50.00 |
| 04/08/19 | KCW | Receive and review preference defenses of BASF. | 0.20 hrs. | | 82.50 |
| | KBH | Draft certificates of services for 2 Myers-Aubrey compromise motions. | 0.50 hrs. | | 100.00 |
| 04/10/19 | KCW | Review defenses and settlement options with Trustee (BASF preference). | 0.25 hrs. | | 68.75 |
| | KBH | Draft certificate of service for Alden order. | 0.25 hrs. | | 50.00 |
| 04/18/19 | KBH | Communicate (other external) with BASF re: settlement agreement. | 0.25 hrs. | | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Draft BASF compromise motions (1.00); review file (.25); draft settlement agreement (.50). | 1.75 hrs. | | 350.00 |
| 04/22/19 | KBH | Draft BASF request and orders (1.00); Draft BASF stipulation of dismissal (1.00). | 2.00 hrs. | | 400.00 |
| | KBH | Communicate (other external) with BASF re: settlement agreement. | 0.25 hrs. | | 50.00 |
| 04/24/19 | SPK | Work on discovery general for all preferences as to ordinary course. | 3.00 hrs. | 3.00 hrs. | 0.00 |
| | KBH | Draft BASF settlement agreement. | 0.50 hrs. | | 100.00 |
| | KBH | Communicate (other external) BASF re: revisions to settlement agreement. | 0.50 hrs. | | 100.00 |
| 04/26/19 | KBH | Communicate (other external) Alden re: settlement funds. | 0.25 hrs. | | 50.00 |
| | KBH | Communicate (other external) BASF re: Settlement agreement and compromise motion. | 0.25 hrs. | | 50.00 |
| 04/27/19 | KBH | Review/analyze all files for status for Trustee | 2.25 hrs. | 2.25 hrs. | 0.00 |
| 04/28/19 | KBH | Draft Myers Aubrey stipulation of dismissal | 0.75 hrs. | | 150.00 |
| 04/29/19 | SPK | Review Request for Order and Order regarding preference settlement of Myers Aubrey. | 0.20 hrs. | 0.20 hrs. | 0.00 |
| | SPK | Review Request for Order and Order regarding preference settlement with Milco. | 0.40 hrs. | 0.40 hrs. | 0.00 |
| | KBH | Review files and draft list for status. | 2.00 hrs. | 2.00 hrs. | 0.00 |
| | KBH | Communicate (other external) with BASF re: Settlement Agreement. | 0.25 hrs. | | 50.00 |
| 04/30/19 | KCW | Review settlement offers and draft summary of status (Gas Turbine). | 0.50 hrs. | | 137.50 |
| | KCW | Review settlement offers and draft summary of status (Precision Fitting). | 0.50 hrs. | | 137.50 |
| | KCW | Review settlement offers and draft summary of status (Cline Industrial). | 0.50 hrs. | | 137.50 |
| | KCW | Analyze offer and draft counteroffer to John Richer (Precision Fitting preference). | 0.20 hrs. | | 55.00 |
| | SPK | Review documents from Cline Industrial regarding preference. | 0.40 hrs. | | 130.00 |
| | SPK | Make settlement offer to Tom Cline regarding preference. | 0.25 hrs. | | 81.25 |
| | SPK | Prepare Settlement offer regarding preference to Precision Fitting. | 0.25 hrs. | | 81.25 |
| 05/01/19 | SPK | Review Settlement Agreement and revise Settlement Motion to specify grounds for settlement regarding preference claim against BASF. | 0.30 hrs. | | 97.50 |

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Email with BASF re: Compromise Motions and Settlement Agreement. | 0.25 hrs. | | 50.00 |
| | KBH | Review BASF compromise motions. | 0.30 hrs. | | 60.00 |
| | KBH | Email with BASF re: settlement funds payment. | 0.10 hrs. | | 20.00 |
| | KBH | Draft Gas Turbine Efficiency compromise motions (.75); settlement agreement (.50); send settlement agreement to J. Kane (.10). | 1.35 hrs. | | 270.00 |
| 05/02/19 | KBH | Rvise BASF motions. | 0.30 hrs. | | 60.00 |
| | KBH | Email BASF re: settlement agreement. | 0.10 hrs. | | 20.00 |
| 05/03/19 | SPK | Work on Preference as to Precision Fitting. | 1.50 hrs. | | 487.50 |
| | KBH | Draft Precision Fitting Tolling agreement. | 1.00 hrs. | | 200.00 |
| 05/04/19 | KCW | Review proposed Scheduling Order (Knape preference). Suggest minor change via e-mail to J. Mee. | 0.10 hrs. | | 27.50 |
| 05/06/19 | SPK | Review Tolling Agreement with Precision Fitting. | 0.10 hrs. | | 32.50 |
| | KBH | Draft Milco and Myers-Aubrey certificate of service re: orders. | 0.40 hrs. | | 80.00 |
| 05/07/19 | KCW | Exchange emails with J. Mee regarding proposed change to Knape Associates Scheduling Order. | 0.10 hrs. | | 27.50 |
| | KBH | Email Myers-Aubrey re: settlement payment. | 0.15 hrs. | | 30.00 |
| 05/08/19 | KBH | Email Metals USA re: settlement agreement. | 0.10 hrs. | | 20.00 |
| 05/09/19 | KBH | Draft certificate of service of BASF compromise motion orders | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 05/10/19 | KBH | Draft email to Richer re: settlement agreement. | 0.10 hrs. | | 20.00 |
| 05/13/19 | KCW | Draft Response to Show Cause Order (Cline Industrial). | 0.30 hrs. | | 82.50 |
| | SPK | Revise Motion to Approve Settlement of Preference with Precision Fitting. | 0.25 hrs. | | 81.25 |
| | KBH | Draft email to Cline re: settlement agreement. | 0.15 hrs. | | 30.00 |
| | KBH | Draft Cline compromise motions (.75); draft settlement agreement (.25); and review Cline file (.25). | 1.25 hrs. | | 250.00 |
| 05/14/19 | KCW | Draft Request for Default and Affidavit (Chicago Blower). | 0.50 hrs. | | 137.50 |
| | KCW | Draft Response to Show Cause Order (Chicago Blower). | 0.30 hrs. | | 82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | SPK | Exchange emails with Tom Cline regarding terms of Settlement Agreement. | 0.50 hrs. | | 162.50 |
| | SPK | Revise Settlement Motion of Preference with Cline Industrial. | 0.50 hrs. | 0.50 hrs. | 0.00 |
| | KBH | Draft email to K. Unser re: Milco settlement funds. | 0.10 hrs. | | 20.00 |
| | KBH | Draft email to M. Powers re: Alden settlement funds. | 0.10 hrs. | | 20.00 |
| | KBH | Draft email to G. Gaskins re: stipulation of dismissal or Myers Aubrey. | 0.10 hrs. | | 20.00 |
| | KBH | Revise settlement agreement and motions for Cline. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 05/15/19 | KCW | Draft Motion for Default Judgment (Grating Systems). | 0.25 hrs. | | 68.75 |
| | KCW | Draft Default Judgment (Grating Systems). | 0.25 hrs. | | 68.75 |
| | KBH | Revise settlement agreement and motions for Cline. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 05/20/19 | SPK | Review Stipulation of Dismissal of Adversary regarding Milco preference case. | 0.10 hrs. | | 32.50 |
| | SPK | Revise Settlement Motion regarding Gas Turbine preference to provide specific grounds for settlement. | 0.60 hrs. | | 195.00 |
| | SPK | Review Stipulation for Dismissal for Meyers Aubrey preference adversary. | 0.20 hrs. | | 65.00 |
| | KBH | Revise Milco Stipulation of Dismissal. | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 05/22/19 | KCW | Review status of complaint and litigation status (Knape). | 0.20 hrs. | | 55.00 |
| 05/23/19 | KBH | Draft email to Milco re: stipulation of dismissal. | 0.10 hrs. | | 20.00 |
| | KBH | Draft Myers Aubrey Stipulation of Dismissal Certificate of Service. | 0.25 hrs. | | 50.00 |
| | KBH | Draft Gas Turbine Efficiency compromise motions. | 0.25 hrs. | | 50.00 |
| | KBH | Draft email J. Kane re: settlement agreement and compromise motion. | 0.10 hrs. | | 20.00 |
| 05/26/19 | SPK | Review Stipulation of Dismissal with Milco Construction preference adversary. | 0.10 hrs. | 0.10 hrs. | 0.00 |
| 05/28/19 | KBH | Revise Gas Turbine Efficiency compromise motions. | 0.20 hrs. | | 40.00 |
| | KBH | Email to K. Unser re: signature for stipulation of dismissal. | 0.10 hrs. | | 20.00 |
| 05/30/19 | KBH | Draft Precision Fitting request and order. | 1.00 hrs. | | 200.00 |

| 05/31/19 | KBH | Draft Gas Turbine Efficiency request and order (.75) and stipulation of dismissal (.75). | 1.50 hrs. | | 300.00 |
|---|---|---|---|---|---|
| 06/03/19 | SPK | Work on preference issues for remaining cases | 3.00 hrs. | 3.00 hrs. | 0.00 |
| | KBH | Revise BASF stipulation of dismissal (.75); draft BASF request and order (.75). | 1.50 hrs. | 1.00 hrs. | 200 |
| 06/05/19 | SPK | Review Request for Oder and Order regarding settlement with BASF. | 0.10 hrs. | 0.10 hrs. | 0.00 |
| 06/07/19 | KBH | Draft certificate of service re: BASF order (.25); revise BASF stipulation of dismissal (.10) | 0.35 hrs. | 0.10 hrs. | 50.00 |
| | KBH | Email Stipulation of Dismissal for BASF to W. Jung. | 0.15 hrs. | | 30.00 |
| 06/10/19 | KBH | Email W. Jung re: settlement funds and stipulation of dismissal. | 0.25 hrs. | | 50.00 |
| 06/11/19 | SPK | Review Request for Order and Order regarding preference settlement with Precision Fitting. | 0.10 hrs. | 0.10 hrs. | 0.00 |
| | SPK | Review Request for Order and Order regarding preference settlement with Cline. | 0.10 hrs. | 0.10 hrs. | 0.00 |
| 06/13/19 | KBH | Revise Gas Turbine Efficiency request and order (.25); revise stipulation of dismissal (.25). | 0.50 hrs. | | 100.00 |
| 06/14/19 | SPK | Revise Stipulation of Dismissal of Adversary regarding preference settlement (Gas Turbine) | 0.10 hrs. | 0.10 hrs. | 0.00 |
| | KBH | Draft Precision fitting Order certificate of service. | 0.25 hrs. | | 50.00 |
| 06/14/19 | KBH | Draft Cline Order certificate of service. | 0.25 hrs. | | 50.00 |
| | KBH | Revise Cline stipulation of dismissal. | 0.30 hrs. | | 60.00 |
| 06/22/19 | KCW | Draft Preliminary Witness and Exhibit List (Knape Associates). | 0.30 hrs. | | 82.50 |
| 06/24/19 | SPK | Review Request and Order regarding settlement with Gas Turbine. | 0.10 hrs. | 0.10 hrs. | 0.00 |
| 06/26/19 | KBH | Email J. Richer re: themal tech settlement funds. | 0.25 hrs. | | 50.00 |
| 07/08/19 | KBH | Phone call with T. Campbell re: Gas Turbine Efficiency request and order. | 0.20 hrs. | | 40.00 |
| | KBH | Email J. Richer re: Settlement Funds. | 0.10 hrs. | | 20.00 |
| 07/09/19 | KBH | Draft Gas Turbine Efficiency order certificate of service. | 0.20 hrs. | | 40.00 |
| 07/10/19 | KBH | Call T. Campbell re: settlement funds Gas Turbine. | 0.10 hrs. | | 20.00 |
| | KBH | Email T. Campbell re: w-9. | 0.10 hrs. | | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| | KBH | Email J. Kane re: Settlement Funds Gas Turbine Efficiency. | 0.10 hrs. | | 20.00 |
| | KBH | Email J. Richer re: settlement funds. | 0.10 hrs. | | 20.00 |
| 07/12/19 | DWJ | Draft incoming wire transfer form; email Gas Turbine re: same. | 0.25 hrs. | | 23.75 |
| | SPK | Review Witness List and work on adversary to close (Knapp) | 1.00 hrs. | | 325.00 |
| 07/15/19 | SPK | Revise Request for Order. | 0.20 hrs. | 0.20 hrs. | 0.00 |
| 07/23/19 | SPK | Review Stipulation of Dismissal (Gas Turbine). | 0.25 hrs. | 0.25 hrs. | 0.00 |
| 07/24/19 | KBH | Email J. Mee re: stipulation of dismissal Gas Turbine Efficiency. | 0.10 hrs. | | 20.00 |
| 07/30/19 | SPK | Reviewed files for Witness and Exhibits for Gas Turbine and Rolled Alloys (settled but necessary for remaining cases). | 2.00 hrs. | | 650.00 |
| 08/06/19 | KCW | Telephone conference call with John Mee (Knappe Associates preference) regarding facts of case and settlement. | 0.30 hrs. | | 82.50 |
| 08/20/19 | KCW | Exchange emails with John Mee regarding Knappe preference negotiations. | 0.10 hrs. | | 27.50 |
| 08/24/19 | KCW | Receive and review settlement offer and analysis from John Mee (Knape). Draft counter offer via email. | 0.50 hrs. | | 137.50 |
| 09/12/19 | KBH | Draft Knape settlement agreement (.25); Compromise motion (.50); adversary (.25). | 1.00 hrs. | | 200.00 |
| 09/20/19 | KBH | Email J. Mee re: Knape settlement agreement. | 0.10 hrs. | | 20.00 |
| 09/23/19 | KBH | Email S. Balman re: Instel Settlement funds. | 0.20 hrs. | | 40.00 |
| 10/07/19 | KBH | Email J. Mee re: Knape Settlement Agreement. | 0.10 hrs. | | 20.00 |
| 10/21/19 | KBH | Email J. Mee re: Knape Settlement Agreement. | 0.10 hrs. | | 20.00 |
| 10/22/19 | SPK | Revise Settlement Motion regarding preferential transfer. | 0.30 hrs. | | 97.50 |
| 10/24/19 | DWJ | Draft certificate of service in case proceeding and in adversary re: Compromise with Knape. | 0.30 hrs. | | 28.50 |
| 11/18/19 | KBH | Draft Knape Request and Order. | 0.50 hrs. | | 100.00 |
| 12/02/19 | KBH | Email J. Mee re: Knape Settlement Funds. | 0.10 hrs. | | 20.00 |
| | KBH | Email J. Mee re: Receipt of Knape Settlement Funds. | 0.10 hrs. | | 20.00 |
| | KBH | Draft Knape Stipulation of Dismissal. | 0.50 hrs. | | 100.00 |

| 11/24/20 | SPK | Edit and Revise Exhibit A of Preference Fee Application to adjust for Trustee duties, duplication and billing judgment | 2.00 hrs. | 1.00 hrs. | 325.00 |
|---|---|---|---|---|---|
| | SPK | Prepare chart of preference recoveries for results obtained portion of fee application narrative | 0.50 hrs. | | 162.50 |
| | SPK | Review firm records and files for reimbursement of out of pocket expenses | 1.00 hrs. | | 325.00 |
| 12/01/20 | SPK | Draft narrative to Preference Fee Application | 0.30 hrs. | | 97.50 |
| | | **Totals:** | **186.05 hrs.** | **35.75 hrs.** | **$36,091.75** |

## SUMMARY OF PREFERENCE FEE APPLICATION

| Attorney/Initials | Total Time | Reductions | Net Time | Rate | Amount |
|---|---|---|---|---|---|
| Scott P. Kirtley/SPK | 57.45 | 17.90 | 39.55 | $325.00 | $12,853.75 |
| Karen Carden Walsh/KCW | 26.20 | 1.75 | 24.45 | $275.00 | $6,723.75 |
| K. Blair Pallarez/KBH | 5.80 | 1.70 | 4.10 | $45.00 | $184.50 |
| K. Blair Pallarez/KBH | 95.55 | 14.40 | 81.15 | $200.00 | $16,230.00 |
| Debbie W. Justice/DWJ | 1.05 | 0.00 | 1.05 | $95.00 | $99.75 |
| **TOTALS** | **186.05** | **35.75** | **150.30** | | **$36,091.75** |

## SUMMARY OF HOURS BY PAGE – PREFERENCE FEE APPLICATION

| Page | SPK | KCW | KBH | DWJ |
|---|---|---|---|---|
| 1 | 11.20/0.50 | 1.70/0.00 | 4.20/1.70 | |
| 2 | 3.75/0.75 | 2.40/0.00 | 1.60/0.00 1.20/0.00 | |
| 3 | 1.65/1.25 | 5.15/0.25 | 6.70/1.80 | |
| 4 | 1.50/0.00 | 2.60/0.00 | 6.15/0.00 | |
| 5 | 1.05/0.20 | 2.00/0.00 | 6.35/2.25 | |
| 6 | 0.50/0.00 | 1.65/0.00 | 10.05/0.00 | |
| 7 | 4.30/0.00 | 1.20/0.00 | 5.75/0.75 | |
| 8 | 1.45/0.00 | 2.55/1.50 | 3.25/0.25 | 0.30/0.00 |
| 9 | 1.00/1.00 | 1.25/0.00 | 11.00/2.00 | |
| 10 | 3.50/3.30 | 0.25/0.00 | 8.25/0.00 | |
| 11 | 7.85/1.75 | 0.75/0.00 | 8.25/1.00 | 0.20/0.00 |
| 12 | 4.80/3.60 | 1.70/0.00 | 10.75/4.25 | |
| 13 | 1.85/0.00 | 1.30/0.00 | 5.80/0.25 | |
| 14 | 2.00/0.60 | 0.70/0.00 | 3.05/0.75 | |
| 15 | 3.50/3.50 | 0.30/0.00 | 6.00/1.10 | |
| 16 | 3.75/0.45 | 0.90/0.00 | 3.00/0.00 | 0.55/0.00 |
| 17 | 3.80/1.00 | | | |
| **Total** | **57.45/17.90** | **26.20/1.75** | **5.80/1.70 95.55/14.40** | **1.05/0.00** |

## EXPENSES RELATED TO PREFERENCE FEE APPLICATION

| Adverse Party | Expense Description | Amount |
|---|---|---|
| Big Red Fasteners *(collected $4,344.29)* | None | $0.00 |
| Alden Research *(collected $5,000.00)* | Postage | $16.50 |
| | Copies 316 x .15 | $47.50 |
| John Zink *(not collectable)* | Postage | $16.50 |
| | Copies 274 x .15 | $41.10 |
| Precision Fitting & Guage *(collected $3,000.00)* | Postage | $16.50 |
| | Copies 312 x .15 | $46.80 |
| Smithers Quality Assessments *(collected $1,000.00)* | Postage | $16.50 |
| | Copies 289 x .15 | $43.35 |
| Pennwell Corporation *(collected $2,000.00)* | Postage | $16.50 |
| | Copies 577 x .15 | $86.55 |
| | Certified Mail | $6.20 |
| BASF *(collected $15,000.00)* | Postage | $16.50 |
| | Copies 654 x .15 | $98.10 |
| | Certified Mail | $6.67 |
| Boyd Metals *(dismissed)* | Postage | $1.50 |
| | Copies 45 x .15 | $6.75 |
| Cline Industrial *(collected $1,500.00)* | Postage | $17.50 |
| | Copies 597 x .15 | $89.55 |
| Gas Turbine *(collected $5,150.00)* | Postage | $18.00 |
| | Copies 612 x .15 | $91.80 |
| Milco Construction *(collected $12,000.00)* | Postage | $16.50 |
| | Copies 610 x .15 | $91.50 |
| | Certified Mail | $6.20 |
| Myers Aubrey *(collected $3,500.00)* | Postage | $16.50 |
| | Copies 620 x .15 | $93.00 |
| | Certified Mail | $6.20 |
| Rosemount *(collected $1,000.00)* | Postage | $16.50 |
| | Copies 555 x .15 | $83.25 |
| Zeeco Assoc. *(collected $9,190.00)* | Postage | $16.50 |
| | Copies 617 x .15 | $92.55 |
| Chicago Blower *(not collectable)* | Postage | $1.50 |
| | Copies 39 x .15 | $5.85 |
| Reviewed and Abandoned Matters | Postage | $8.00 |
| | Copies 173 x .15 | $25.95 |
| **Total** | | **$1,180.37** |

18

## SUMMARY OF EXPENSES

| Description | Amount |
|---|---:|
| Postage | $211.50 |
| Copies | $943.60 |
| Certified Mail | $25.27 |
| **Total** | **$1,180.37** |